

# EXHIBIT A

DIRECT DIAL NUMBER:                                                          Patrick M. Harrington
(215) 575-7236                                                          pharrington@dilworthlaw.com

May 4, 2021

**VIA ELECTRONIC MAIL (bdavis@daviskelin.com)**
Ben Davis, Esq.
Davis Kelin Law Firm
127 Bryn Mawr Dr. SE
Albuquerque, NM 87106

**RE:    Nupson v. Schnader Harrison Segal & Lewis LLP et al., No. 2:18-cv-02505-NIQA**

Dear Ben:

Enclosed, please find a revised privilege log, (the "**Revised Log**") which Defendants have revised and supplemented in line with the Court's April 7, 2021 order (the "**Order**") [ECF 195]. The Order states, in pertinent part that:

> 2. Defendants shall revise their privilege log (ECF No. 102-23) with an additional field describing each document in sufficient detail to determine whether the claimed privileges, or an exception thereto, apply.
> 3. Defendants shall also revise their privilege log to withdraw all assertions of the work-product doctrine for documents created prior to June 5, 2014.
> 4. Defendants shall produce any documents created prior to that date that it withheld solely on the basis of the work-product doctrine.

[ECF 195.]

At the request of John Middleton and Anna Nupson, and with the expectation that they would share the expense, Schnader distributed 31,000+ electronic documents to counsel for the parties in February 2017 so each could respond to the other's requests for production of documents in the Orphans' Court litigation between them, and their counsel could determine whether to withhold any responsive documents on the basis of privilege. Therefore, Schnader produced all ESI in its possession regardless of whether it was relevant to any issue in the Orphans' Court litigation or responsive to either side's requests for production. Schnader reasonably determined that any documents created after December 31, 2013 – when counsel for

Ben Davis
May 4, 2021
Page 2

Ms. Nupson sought production of Schnader's files as counsel for Ms. Nupson – as the appropriate date for commencement of the exception to the fiduciary exception, a conclusion substantiated by the letters dated May 19, 2014 and June 5, 2014, in which counsel for Ms. Nupson threatened to bring a malpractice action against Schnader.

Schnader did not intend to prepare a privilege log in connection with its distribution of the ESI because it was not asserting any privilege on behalf of either Mr. Middleton or Ms. Nupson. Nevertheless, Ms. Nupson's then counsel insisted that Schnader prepare a privilege log, which largely concerns internal Schnader documents. The overwhelming majority – if not all - of the documents listed have nothing to do with any issue in the current lawsuit.

In accordance with the Order, Schnader submits the enclosed Revised Log and documents, using May 19, 2014, as the date on which it was clear that Mr. Rosenfield was seeking advice of counsel in the context of a threatened lawsuit against him. The applicable documents will be sent electronically under separate cover.

Sincerely,

Patrick M. Harrington

Cc:    Kimberly Brusuelas
       Justin Kaufman
       Courtney Vidales
       Brian Gordon
       Tom Mucci

Enclosures

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 1 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | | FW: Anna | 7/8/2011 | Attorney Client | Email re: legal advice for responding to Jonathan Freund, Esq.'s request for Nupson files |
| 2 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | | Fw: Middleton Trust dated May 19, 1982 | 1/31/2013 | Attorney Client; Work Product | Other Trusts - Email attaching 2013 letter to Tiedmann from Rosenfield re 1982 Trust |
| 3 | Pole, Nancy <NPole@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 4 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | Maher, Rosemary <RMaher@schnader.com> | Re: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 5 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 6 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 7 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Maher, Rosemary <RMaher@schnader.com> | FW: 94 trust | 12/31/2013 | | Email concerning 2011 Rosenfield email with Cozen regarding 94 trust (Privileged, but Rosenfield as Counsel to 1994 Trust, Privilege held by Nupson) |
| 8 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Maher, Rosemary <RMaher@schnader.com> | FW: 94 trust | 12/31/2013 | | Email concerning 2011 Rosenfield email with Cozen regarding 94 trust (Privileged, but Rosenfield as Counsel to 1994 Trust, Privilege held by Nupson) |
| 9 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Maher, Rosemary <RMaher@schnader.com> | Jon Freund/Anna | 12/31/2013 | | |
| 10 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Maher, Rosemary <RMaher@schnader.com> | Jon Freund/Anna | 12/31/2013 | | |
| 11 | Rosenfield, Bruce <brosenfield@schnader.com> | rmaher@schnader.com | | Fw: 5 Msgs | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 12 | Maher, Rosemary <RMaher@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | FW: 5 Msgs re: Freund | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 13 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 14 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 15 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 16 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | Re: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 17 | Pole, Nancy <NPole@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 18 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Maher, Rosemary <RMaher@schnader.com> | Re: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 19 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | Maher, Rosemary <RMaher@schnader.com> | RE: Anna Nupson | 12/31/2013 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 20 | Pole, Nancy <NPole@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Anna Middleton 1994 Trust | 1/13/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 21 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | | RE: Anna Middleton Trust Files | 1/14/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 22 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | | FW: Anna Nupson | 1/14/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 23 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Pole, Nancy <NPole@schnader.com>; Zacharia, Zach <ZZacharia@Schnader.com> | Anna Nupson 1994 Trust | 1/23/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 24 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Pole, Nancy <NPole@schnader.com>; Zacharia, Zach <ZZacharia@Schnader.com> | RE: Anna Nupson 1994 Trust | 1/26/2014 | Attorney Client | Legal advice re preparation of Accounting |
| 25 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | | RE: Anna Nupson 1994 Trust | 1/27/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 26 | Doolittle, Nadine <ndoolittle@schnader.com> | Pole, Nancy <NPole@schnader.com> | | FW: Anna Nupson | 1/29/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 27 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | FW: Anna Nupson | 1/29/2014 | | |
| 28 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | | Anna Nupson 1994 Trust - 2014 4% Calculations | 1/29/2014 | | Email re advice re 1994 trust (Privileged, but Rosenfield as Counsel to 1994 Trust, Privilege held by Nupson) |
| 29 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | FW: 2014 4% Distributions from the 9/12/94 Anna K. Nupson Trust | 2/2/2014 | Attorney Client | Email re advice to trustee re 1994 trust |
| 30 | Little, Barbara E. <BLittle@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Wednesday Meeting | 2/5/2014 | Attorney Client | Legal advice regarding distribution of trust documents |
| 31 | Doolittle, Nadine <ndoolittle@schnader.com> | Taormina, Lisa <LTaormina@schnader.com> | Pole, Nancy <NPole@schnader.com> | Nupson | 2/5/2014 | | |
| 32 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | RE: Other Issues for Anna Nupson | 2/6/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 33 | Little, Barbara E. <BLittle@schnader.com> | McCourt, Eleanor <EMcCourt@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | RE: Redwells | 2/6/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 34 | Doolittle, Nadine <ndoolittle@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | FW: draft email to larry and margie | 2/12/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 35 | McCarthy, Carol <CMcCarthy@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: draft email to larry and margie | 2/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for 1994 Trust files |
| 36 | Kipnes, Will <wkipnes@schnader.com> | llaubach@cozen.com; mthompson@cozen.com | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna Nupson | 2/12/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 37 | Kipnes, Will <wkipnes@schnader.com> | Laubach, Larry <LLaubach@cozen.com>; Thompson, Margaret <MThompson@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: | 2/14/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 38 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 2/17/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for 1994 Trust files |
| 39 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson | 2/18/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for 1994 Trust files |
| 40 | Zacharia, Zach <ZZacharia@schnader.com> | Hackett, Dara D. <DHackett@schnader.com> | | RE: Anna Middleton 1994 Trust Accounting | 2/20/2014 | | |
| 41 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | | RE: Middleton 94 Trust Statement Destruction | 3/5/2014 | | Work Product, but prior to 5/19/14 |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 42 | McCarthy, Carol <CMcCarthy@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | 12.17.02 letter | 3/6/2014 | | |
| 43 | McCarthy, Carol <CMcCarthy@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | 12.19.02 letter | 3/6/2014 | | |
| 44 | Kipnes, Will <wkipnes@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna Nupson | 3/6/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for 1994 Trust files |
| 45 | Kipnes, Will <wkipnes@schnader.com> | Laubach, Larry <LLaubach@cozen.com>; Thompson, Margaret <MThompson@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Nupson Follow Up | 3/12/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 46 | Pole, Nancy <NPole@schnader.com> | Nerone, Laura <lnerone@schnader.com> | Hackett, Dara D. <DHackett@schnader.com> | RE: Middleton Files | 3/19/2014 | Attorney Client | Email re legal advice re responding to request for files by Nupson's Attorney |
| 47 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | FW: Anna Nupson 1994 Trust | 3/31/2014 | | Work Product, but prior to 5/19/14 |
| 48 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | RE: Anna Nupson 1994 Trust | 3/31/2014 | | Work Product, but prior to 5/19/14 |
| 49 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | RE: Anna Nupson 1994 Trust | 3/31/2014 | | Work Product, but prior to 5/19/14 |
| 50 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Correspondence for Anna K. Nupson re:Invoice 2365560 | 4/9/2014 | Attorney Client | Email re legal advice re April 8, 2014 Mucci Letter |
| 51 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | FW: Letter re: Estate of Frances Middleton | 4/9/2014 | Attorney Client | Email re legal advice for responding to March 28, 2014 Mucci letter |
| 52 | Doolittle, Nadine <ndoolittle@schnader.com> | Pole, Nancy <NPole@schnader.com> | | FW: Anna Nupson | 4/10/2014 | Attorney Client | Email re legal advice for responding to April 8, 2014 Mucci letter |
| 53 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Documents provided by Schnader | 4/11/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for client files. |
| 54 | Kipnes, Will <wkipnes@schnader.com> | Laubach, Larry <LLaubach@cozen.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Thompson, Margaret <MThompson@cozen.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: Documents provided by Schnader | 4/11/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 55 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Documents provided by Schnader | 4/11/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for client files. |
| 56 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Re: Documents provided by Schnader | 4/11/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for client files |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 57 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Anna Nupson | 4/14/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for client files |
| 58 | Kipnes, Will <wkipnes@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Laubach, Larry <LLaubach@cozen.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Thompson, Margaret <MThompson@cozen.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: Documents provided by Schnader | 4/15/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 59 | Laubach, Larry <LLaubach@cozen.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Thompson, Margaret <MThompson@cozen.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Re: Documents provided by Schnader | 4/15/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 60 | Kipnes, Will <wkipnes@schnader.com> | 'llaubach@cozen.com' | 'mthompson@cozen.com'; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Documents provided by Schnader | 4/15/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 61 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: FW: Confidentiality Agreements | 4/25/2014 | Attorney Client | Email re legal advice re response to April 25, 2014 Mucci letter |
| 62 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | | FW: Anna Nupson Assets/Accounts | 4/29/2014 | | |
| 63 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | Fw: Ms. Anna Nupson | 5/19/2014 | Attorney Client; Work Product | Email re legal advice re May 19, 2014 Mucci Letter re Purported Invalidity of 1998 Assignment |
| 64 | McCourt, Eleanor <EMcCourt@Schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Waive of Conflict | 5/20/2014 | Work Product | Email re 10/11/02 conflict waiver |
| 65 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Ms. Anna Nupson | 5/20/2014 | Attorney Client; Work Product | Legal advice regarding response to May 19, 2014 Mucci Letter |
| 66 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Anna Nupson | 5/21/2014 | Attorney Client | Email re legal advice re Nupson counsel |
| 67 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Nupson | 5/22/2014 | Work Product | Analysis of previous 1994 Trust accountings |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 68 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Nupson | 5/22/2014 | Work Product | Analysis of previous 1994 Trust accountings |
| 69 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Ms. Anna Nupson | 5/27/2014 | Attorney Client; Work Product | Email re legal advice re response to May 19, 2014 Mucci letter |
| 70 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Ms. Anna Nupson | 5/27/2014 | Attorney Client; Work Product | Email re legal advice re response to May 19, 2014 Mucci letter |
| 71 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Re: Ms. Anna Nupson | 5/27/2014 | Attorney Client | Email re legal advice re response to May 19, 2014 Mucci letter |
| 72 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Nupson | 5/28/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 73 | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | Nupson - Memo re Validity of Anna Nupson's 1998 Assignment | 5/29/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 74 | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: Nupson - Memo re Validity of Anna Nupson's 1998 Assignment | 6/3/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 75 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Correspondence re. Anna Nupson invalid assignment | 6/3/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 76 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Correspondence re. Anna Nupson invalid assignment | 6/3/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 77 | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Nupson - Memo re Validity of Anna Nupson's 1998 Assignment | 6/4/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 78 | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Nupson - Memo re Validity of Anna Nupson's 1998 Assignment | 6/4/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 79 | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | Nupson Research - McCune Estate Orphans Court Case | 6/4/2014 | Attorney Client; Work Product | Email re legal advice regarding Nupson 1998 Assignment |
| 80 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Nupson Research - McCune Estate Orphans Court Case | 6/4/2014 | Attorney Client | Email re legal advice regarding threatened malpractice claim |
| 81 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fw: Call with Mucci | 6/5/2014 | Attorney Client | Email re legal advice regarding threatened malpractice claim |
| 82 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Re: Anna Nupson | 6/5/2014 | Attorney Client | Email re legal advice regarding threatened malpractice claim |
| 83 | Pole, Nancy <NPole@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | Email to Freund with Assignment & Receipt & Release | 6/9/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 84 | Pole, Nancy <NPole@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Anna (Middleton) Nupson 9/12/94 Trust | 6/9/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 85 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Fw: Revised letter to Mucci | 6/9/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 86 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Phone Conversation of June 9, 2014 | 6/10/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 87 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Letter re: past and future distributions to Anna Nupson | 6/11/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 88 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Phone Conversation of June 9, 2014 | 6/12/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 89 | Doolittle, Nadine <ndoolittle@schnader.com> | Baback, David <DBaback@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Research | 6/16/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 90 | Allen, Mark <MAllen@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: File memos and correspondence | 6/20/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 91 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Anna K. Nupson | 6/23/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 92 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Anna K. Nupson | 6/23/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 93 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna K. Nupson; Inspection of Trust and Other Related Documents | 6/23/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 94 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna K. Nupson | 6/24/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 95 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: Anna K. Nupson | 6/24/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 96 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Anna K. Nupson | 6/26/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 97 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Re: Anna K. Nupson | 6/26/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 98 | Doolittle, Nadine <ndoolittle@schnader.com> | Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Anna Nupson | 6/30/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 99 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@schnader.com> | | Anna Nupson | 6/30/2014 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 100 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Hughes - Letter to Larry Laubach re letter from Thomas Mucci.PDF | 7/4/2014 | Attorney Client | Email re legal advice re response to June 23, 2014 Mucci Letter |
| 101 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Research memorandum re Mucci request | 7/11/2014 | Attorney Client | Email re: legal advice concerning threatened malpractice claim |
| 102 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Research memorandum re Mucci request | 7/11/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 103 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Research memorandum re Mucci request | 7/14/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 104 | Pole, Nancy </O=SCHNADER/OU=SHSLEXCH/CN=RECI PIENTS/CN=2A910AAD> | Hackett, Dara D. <DHackett@Schnader.com> | | RE: January 2005 2/01 Trust FBO Anna JP Morgan H&W Detail of Transactions Ledger | 7/14/2014 | | |
| 105 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Research memorandum re Mucci request | 7/14/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 106 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Anna K. Nupson | 7/16/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 107 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fw: Draft response to Mucci | 7/16/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 108 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Draft response to Mucci | 7/17/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 109 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Research memorandum re Mucci request | 7/17/2014 | Attorney Client; Work Product | Email re: legal advice concerning threatened malpractice claim |
| 110 | Zacharia, Zach <ZZacharia@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com> | RE: please let me know where you are on the following middleton accounts (and if you are working on all) | 7/17/2014 | | |
| 111 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Draft response to Mucci | 7/17/2014 | Attorney Client | Email re legal advice re response to 6/23/2014 Mucci letter |
| 112 | Zacharia, Zach <ZZacharia@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com>; zzacharia@comcast.net; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: please let me know where you are on the following middleton accounts (and if you are working on all) | 7/20/2014 | | |
| 113 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Anna K. Nupson; Inspection of Trust and Other Related Documents | 7/21/2014 | Attorney Client | Email re legal advice re response to 6/23/2014 Mucci letter |
| 114 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Hughes - Letter toThomas Mucci.DOCX | 7/23/2014 | Attorney Client | Email re legal advice for responding to June 23, 2014 and July 16, 2014 Mucci letters |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 115 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | FW: Middleton Agreement - Revised and Blackline versions | 7/25/2014 | Attorney Client | Factual research in connection with threatened malpractice claim |
| 116 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Anna K. Nupson | 7/25/2014 | Attorney Client | Email re legal advice re response to July 24, 2014 Mucci letter |
| 117 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Anna K. Nupson | 7/25/2014 | Attorney Client | Email re legal advice re response to July 24, 2014 Mucci letter |
| 118 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Anna K. Nupson | 7/25/2014 | Attorney Client | Email re legal advice re response to July 24, 2014 Mucci letter |
| 119 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Anna | 7/27/2014 | Attorney Client; Work Product | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 120 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Anna | 7/28/2014 | Attorney Client | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 121 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Anna | 7/28/2014 | Attorney Client; Work Product | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 122 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Anna | 7/28/2014 | Attorney Client; Work Product | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 123 | Doolittle, Nadine <ndoolittle@schnader.com> | Pole, Nancy <NPole@schnader.com> | | Let me know if you have suggestions | 7/28/2014 | Attorney Client; Work Product | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 124 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Anna | 7/28/2014 | Attorney Client; Work Product | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 125 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | RE: Anna | 7/29/2014 | Attorney Client | Legal advice re: preparation of accounting |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 126 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Nupson | 8/4/2014 | Attorney Client; Work Product | Email re legal advice for responding to June 23, 2014 and July 24, 2014 Mucci letters |
| 127 | Doolittle, Nadine <ndoolittle@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | Anna Middleton (Bauer and Nupson) | 8/4/2014 | Work Product | Email re legal advice for responding to Nupson's request for client files |
| 128 | McCarthy, Carol <CMcCarthy@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | REVISED: RE: Anna Middleton (Bauer and Nupson) | 8/6/2014 | Work Product | Email re legal advice for responding to Nupson's request for client files |
| 129 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Pole, Nancy <NPole@schnader.com> | | Anna Nupson | 8/12/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for client files |
| 130 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Zacharia, Zach <ZZacharia@schnader.com>; Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com> | | RE: Status report: Middleton remaining accountings | 8/14/2014 | Attorney Client; Work Product | Legal advice re preparation of Accounting |
| 131 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Anna K. Nupson | 8/22/2014 | Attorney Client; Work Product | Legal advice re preparation of Accounting |
| 132 | Rosenfield, Bruce <BRosenfield@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna Nupson memo to file from Nadine | 8/25/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 133 | Rosenfield, Bruce <BRosenfield@schnader.com> | Zacharia, Zach <ZZacharia@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com> | Ross, Roy <RRoss@schnader.com>; 'Zach (zzacharia@comcast.net)' | RE: Accountings for remaining Middleton trusts | 8/26/2014 | | |
| 134 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Anna K. Nupson | 8/28/2014 | Attorney Client; Work Product | Legal advice re preparation of Accounting |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 135 | Kipnes, Will <wkipnes@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: v3 2014-09-09 WLK ltr to Mucci re Nupson.DOC | 9/10/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 136 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: v3 2014-09-09 WLK ltr to Mucci re Nupson.DOC | 9/12/2014 | Attorney Client; Work Product | Legal advice re preparation of Accounting |
| 137 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Ms. Anna K. Nupson | 9/16/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for client files |
| 138 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Re: Ms. Anna K. Nupson | 9/17/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for client files |
| 139 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Re: Ms. Anna K. Nupson | 9/26/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's termination of representation and request for client files |
| 140 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Attached letter | 9/26/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for client files |
| 141 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Ms. Anna K. Nupson | 9/26/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for client files |
| 142 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna K. Nupson | 10/5/2014 | Attorney Client | Email re: legal advice concerning distribution of trust incomes |
| 143 | Kipnes, Will <wkipnes@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; 'Thompson, Margaret' <MThompson@cozen.com> | FW: Research Memo | 10/6/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of 1994 Trust file to Nupson |
| 144 | Williams, Michael S. <MWilliams@Schnader.com> | Hackett, Dara D. <DHackett@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Middleton '01 Trust Files | 10/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 145 | Hackett, Dara D. <DHackett@Schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com>; Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; 'zzacharia1@gmail.com' | | RE: Anna 2001 trust | 10/14/2014 | Attorney Client | Email re legal advice re 2001 trust accounting |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 146 | Zacharia, Zach <ZZacharia@Schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; 'zzacharia1@gmail.com' | | RE: Anna 2001 trust | 10/14/2014 | Attorney Client | Email re legal advice re 2001 trust accounting |
| 147 | Pole, Nancy <NPole@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Zacharia, Zach <ZZacharia@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; 'zzacharia1@gmail.com' | | RE: Anna 2001 trust | 10/14/2014 | Attorney Client | Email re legal advice re 2001 trust accounting |
| 148 | Williams, Michael S. <MWilliams@Schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | | RE: Nupson | 10/14/2014 | Attorney Client | Email re legal advice re Request for Nupson client files |
| 149 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Review | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 150 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Review | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 151 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Review | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 152 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Review | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 153 | Hackett, Dara D. <DHackett@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Review | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 154 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Review | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 155 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Ms. Anna K. Nupson | 10/15/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 156 | Zacharia, Zach <ZZacharia@Schnader.com> | Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Anna 2/01 Trust- Intl Allocation Fund (A Series of Glamorgan Partners, LP) | 10/21/2014 | Attorney Client; Work Product | Email re: legal advice concerning trust allocation statements |
| 157 | Zacharia, Zach <ZZacharia@Schnader.com> | Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Anna 2/01 Trust- Intl Allocation Fund (A Series of Glamorgan Partners, LP) | 10/21/2014 | Attorney Client; Work Product | Email re: legal advice concerning trust allocation statements |
| 158 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | Anna 2/01 | 10/21/2014 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 159 | Zacharia, Zach <ZZacharia@Schnader.com> | Pole, Nancy <NPole@schnader.com> | | FW: Anna 2/01 - More issues | 10/23/2014 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 160 | Zacharia, Zach <ZZacharia@Schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | | FW: Anna 2/01 - More issues | 10/24/2014 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 161 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com> | | Anna 2/01 | 10/24/2014 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 162 | Doolittle, Nadine <ndoolittle@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com>; Pole, Nancy <NPole@schnader.com>; Hackett, Dara D. <DHackett@Schnader.com> | | RE: Anna 2/01 | 10/26/2014 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 163 | Thompson, Margaret <MThompson@cozen.com> | Zach Zacharia (zzacharia1@gmail.com); Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Laubach, Larry <LLaubach@cozen.com> | Middleton 1982 Trust | 10/29/2014 | Attorney Client | Other Trusts - Email re Middleton 1982 Trust |
| 164 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Anna | 10/29/2014 | Attorney Client; Work Product | Emails re legal advice concerning threatened malpractice claim |

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 165 | Laubach, Larry <LLaubach@cozen.com> | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Thompson, Margaret <MThompson@cozen.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: Middleton 1982 Trust | 10/29/2014 | Attorney Client | Other Trusts - Email re Middleton 1982 Trust |
| 166 | Zacharia, Zach <ZZacharia@Schnader.com> | 'Hayes A. Roberts' <HRoberts@tiedemanntrust.com>; 'Ashley N. Givens' <agivens@tiedemanntrust.com> | 'Laubach, Larry' <LLaubach@cozen.com>; 'Thompson, Margaret' <MThompson@cozen.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | Middleton | 10/30/2014 | Attorney Client | Other Trusts - Email concerning online access to 5/19/1982 Middleton Insurance Trust |
| 167 | Pole, Nancy <NPole@schnader.com> | Thompson, Margaret <MThompson@cozen.com>; Zach Zacharia (zzacharia1@gmail.com); Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Laubach, Larry <LLaubach@cozen.com> | RE: Middleton 1982 Trust | 10/30/2014 | Attorney Client | Other Trusts - Email concerning 1982 Middleton Insurance Trust statements |
| 168 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Anna Doc Review | 11/3/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 169 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Anna Doc Review | 11/4/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 170 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Anna Doc Review | 11/4/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 171 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Anna Doc Review | 11/4/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 172 | Kipnes, Will <wkipnes@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Trust inspection | 11/4/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of trust administration documents to Nupson |
| 173 | Rosenfield, Bruce <BRosenfield@schnader.com> | 'Thompson, Margaret' <MThompson@cozen.com>; 'Laubach, Larry' <LLaubach@cozen.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | FW: 1994 Anna Trust | 11/5/2014 | Attorney Client | Other Trusts - Email re advice to trustee of 1994 trust and 1972 trust |
| 174 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Laubach, Larry <LLaubach@cozen.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of trust administration documents to Nupson |
| 175 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Trust inspection | 11/5/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 176 | Laubach, Larry <LLaubach@cozen.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of trust administration documents to Nupson |
| 177 | Kipnes, Will <wkipnes@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com>; Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of trust administration documents to Nupson |
| 178 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 179 | Kipnes, Will <wkipnes@schnader.com> | Allen, Mark <MAllen@Schnader.com>; Barber, Kelly <KBarber@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | E-Mail Search | 11/5/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 180 | Kipnes, Will <wkipnes@schnader.com> | Allen, Mark <MAllen@Schnader.com>; Barber, Kelly <KBarber@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/5/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 181 | Allen, Mark <MAllen@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Barber, Kelly <KBarber@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/5/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 182 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Allen, Mark <MAllen@Schnader.com>; Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 183 | Kipnes, Will <wkipnes@schnader.com> | Allen, Mark <MAllen@Schnader.com>; Barber, Kelly <KBarber@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 184 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 185 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 186 | Kipnes, Will <wkipnes@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com>; Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of trust administration documents to Nupson |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 187 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 188 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 189 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 190 | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 191 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton 1982 Trust | 11/5/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 192 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1982 Trust | 11/5/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 193 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1982 Trust | 11/5/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 194 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1982 Trust | 11/5/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 195 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1982 Trust | 11/5/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 196 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1982 Trust | 11/5/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 197 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Trust inspection | 11/5/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 198 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1982 Trust | 11/6/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 199 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton 1982 Trust | 11/6/2014 | Attorney Client | Email re legal advice re production of Middleton trust documents |
| 200 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: '01 Trust Review | 11/6/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 201 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: '01 Trust Review | 11/6/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 202 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: '01 Trust Review | 11/7/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 203 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Allen, Mark <MAllen@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/7/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 204 | Barber, Kelly <KBarber@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Allen, Mark <MAllen@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/7/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 205 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Allen, Mark <MAllen@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: E-Mail Search | 11/7/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 206 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Trust inspection | 11/8/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 207 | Curran, Margie <MCurran@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Redacted Documents | 11/10/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 208 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Middleton | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Email re legal advice re 1972, 1982, 1990 trusts |
| 209 | Hackett, Dara D. <DHackett@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Email re legal advice re 1972, 1982, 1990 trusts |
| 210 | Doolittle, Nadine <ndoolittle@schnader.com> | Hackett, Dara D. <DHackett@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Email re legal advice re 1972, 1982, 1990 trusts |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 211 | Hackett, Dara D. <DHackett@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Email re legal advice re 1972, 1982, 1990 trusts |
| 212 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | 2001 Trust Doc Review | 11/11/2014 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 213 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: In re: Trust of John Middleton, Inc. - service | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Email re Orphans' Court filings re 1982 Trust |
| 214 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: In re: Trust of John Middleton, Inc. - service | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Legal advice regarding 1982 trust |
| 215 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: In re: Trust of John Middleton, Inc. - service | 11/11/2014 | Attorney Client; Work Product | Other Trusts - Schnader internal analysis of Orphans' Court filings in 1982 trust |
| 216 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Re: In re: Trust of John Middleton, Inc. - service | 11/14/2014 | Attorney Client; Work Product | Other Trusts - Legal analysis of Orphans' Court filings for 1982 trust |
| 217 | Maher, Rosemary <RMaher@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | FW: In re: Trust of John Middleton, Inc. - service | 11/14/2014 | Attorney Client; Work Product | Other Trusts - Emails re 1982 Trust OC petition |
| 218 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Zach Zacharia (zzacharia1@gmail.com); Pole, Nancy <NPole@schnader.com> | RE: Middleton 1982 insurance trust | 11/19/2014 | Attorney Client; Work Product | Other Trusts - Advice re Middleton 1982 Trust |
| 219 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Re: Nupson -- Telcon w/Mannion | 11/26/2014 | Attorney Client; Work Product | Email re legal advice re Nupson potential challenge to 1994 trust |
| 220 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Documents for Inspection | 12/5/2014 | Attorney Client; Work Product | Email re legal advice re Joel Young 12/5/14 letter |
| 221 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Joel Young Ltr with attachments re: Nupson | 12/11/2014 | Attorney Client; Work Product | Email re legal advice re Joel Young 12/6/14 letter |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 222 | Kipnes, Will <wkipnes@schnader.com> | LaPalombara, Mary Jane <MLaPalombara@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Trust inspection; designated copies | 12/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for Trust administration documents |
| 223 | Kipnes, Will <wkipnes@schnader.com> | LaPalombara, Mary Jane <MLaPalombara@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Trust inspection; designated copies | 12/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 224 | LaPalombara, Mary Jane <MLaPalombara@Schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Trust inspection; designated copies | 12/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 225 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; LaPalombara, Mary Jane <MLaPalombara@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Trust inspection; designated copies | 12/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 226 | Kipnes, Will <wkipnes@schnader.com> | LaPalombara, Mary Jane <MLaPalombara@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Trust inspection; designated copies | 12/12/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 227 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Waive of Conflict | 12/15/2014 | Attorney Client | Legal advice regarding threatened malpractice claim |
| 228 | Doolittle, Nadine </O=SCHNADER/OU=SHSLEXCH/CN=RECIPIENTS/CN=NDOOLITTLE> | Laubach, Larry <LLaubach@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Waiver Letter | 12/15/2014 | Attorney Client | Email from former counsel to current counsel re legal advice regarding production of trust administration documents to Nupson |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 229 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | 2001 Trust f/b/o Anna | 12/17/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 230 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton | 12/22/2014 | Attorney Client; Work Product | Other Trusts - Legal advice re: valuation of 1972, 1982 and 1990 trusts |
| 231 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Petition | 12/23/2014 | Attorney Client; Work Product | Email re legal advice concerning 1994 trust OC Petition to Disqualify |
| 232 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: conflict of interest | 12/23/2014 | Attorney Client; Work Product | Email re legal advice concerning 1994 trust OC Petition to Disqualify |
| 233 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: conflict of interest | 12/23/2014 | Attorney Client; Work Product | Email re legal advice concerning 1994 trust OC Petition to Disqualify |
| 234 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: Middleton 1994 Trusts - Audit | 12/23/2014 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 235 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: 2014-12-24 Charts re contacts.PDF | 12/24/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 236 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: 2014-12-24 Charts re contacts.PDF | 12/24/2014 | Attorney Client | Email re legal advice for responding to Nupson's request for trust administration documents |
| 237 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Anna M. Nupson | 1/2/2015 | Attorney Client; Work Product | Email re legal advice re Nupson Request for Mannion Disqualification |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 238 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: Middleton | 1/27/2015 | Attorney Client | Legal advice re preparation of Accountings |
| 239 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: Middleton | 1/27/2015 | Attorney Client | Legal advice re preparation of Accountings |
| 240 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | Nupson | 1/27/2015 | Attorney Client | Email re legal advice regarding OC proceedings |
| 241 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Nupson | 1/27/2015 | Attorney Client | Email re legal advice for responding to Nupson's request for client files and general discussion of Middleton trust matters |
| 242 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Nupson - 2012-X3503 | 1/27/2015 | Attorney Client | Email re legal advice concerning 1994 trust OC Petition to Disqualify |
| 243 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Anna M. Bauer 1994 Trust | 1/27/2015 | Attorney Client | Email re legal advice re production of 1994 Nupson trust files |
| 244 | Doolittle, Nadine <ndoolittle@schnader.com> | Zach Zacharia <zzacharia1@gmail.com>; Zacharia, Zach <ZZacharia@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Pole, Nancy <NPole@schnader.com> | Middleton 1994 Trust | 1/31/2015 | Attorney Client | Email re legal advice for responding to Nupson's request for client files |
| 245 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Zach Zacharia <zzacharia1@gmail.com> | Kipnes, Will <wkipnes@schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: Middleton 1994 Trust | 1/31/2015 | Attorney Client | Email re legal advice for responding to Nupson's request for client files |
| 246 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Obadiah English <OEnglish@mannionprior.com> | Middleton 1994 Trusts | 2/1/2015 | Attorney Client; Work Product | Email Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 247 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Anna 1994 Trust Docs | 2/2/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 248 | Brandt, David <DBrandt@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Bobik, Gail-Anne <GBobik@schnader.com>; Gricks III, Thomas C. <TGricksIII@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/3/2015 | Attorney Client | Email re legal advice re ESI production of 1994 trust documents |
| 249 | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | '94 Trust Production - Mentions of fbo Hughes sale of Bradford | 2/3/2015 | Attorney Client; Work Product | Email re advice re internal review strategy as to 1994 trust documents |
| 250 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: '94 Trust Production - Mentions of fbo Hughes sale of Bradford | 2/3/2015 | Attorney Client; Work Product | Email re advice re internal review strategy as to 1994 trust documents |
| 251 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com> | Obadiah English <OEnglish@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: 2012-X3503 - Answer and new matter of J Middleton | 2/4/2015 | Attorney Client | Other client - Email re advice to co-trustee of 1994 trust |
| 252 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Anna Middleton 1994 Trust - Correspondence Re: Accountings | 2/4/2015 | Attorney Client | Emails re legal advice on 1994 trust correspondence |
| 253 | Doolittle, Nadine </O=SCHNADER/OU=SHSLEXCH/CN=RECIPIENTS/CN=NDOOLITTLE> | 'James Mannion' <JMannion@mannionprior.com> | Obadiah English <OEnglish@mannionprior.com>; Kipnes, Will <wkipnes@schnader.com> | FW: 2012-X3503 - Answer and new matter of J Middleton | 2/4/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 254 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Anna Middleton 1994 Trust | 2/4/2015 | Attorney Client | Email re legal advice re production of 1994 trust documents |
| 255 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com> | Doolittle, Nadine <ndoolittle@schnader.com>; 'Obadiah English' <OEnglish@mannionprior.com> | FW: Documents provided by Schnader | 2/5/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 256 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com> | 'Obadiah English' <OEnglish@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: Documents provided by Schnader | 2/5/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 257 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Anna 1994 Trust File as produced by SH - JOINT DEFENSE PRIVILEGED | 2/7/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 258 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Timeline re: Production of 1994 Anna Trust Docs | 2/7/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 259 | Kipnes, Will <wkipnes@schnader.com> | Allen, Mark <MAllen@Schnader.com>; Barber, Kelly <KBarber@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Email Search -- Anna Middleton | 2/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 260 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Document Production | 2/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 261 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Document Production | 2/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 262 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Nupson - Doc Production | 2/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 263 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Nupson - Doc Production | 2/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 264 | Williams, Michael S. <MWilliams@Schnader.com> | Brandt, David <DBrandt@Schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI production of 1994 trust documents |
| 265 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'Obadiah English' <OEnglish@mannionprior.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Email Search -- Anna Middleton | 2/11/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 266 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'Obadiah English' <OEnglish@mannionprior.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 267 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 268 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 269 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 270 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 271 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 272 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client | Email re legal advice re 1994 trust document review |
| 273 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'Obadiah English' <OEnglish@mannionprior.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 274 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client | Email re legal advice re ESI production of 1994 trust documents |
| 275 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Documents provided by Schnader | 2/11/2015 | Attorney Client | Email re legal advice re ESI production of 1994 trust documents |
| 276 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com> | Obadiah English <OEnglish@mannionprior.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 277 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 278 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com> | 'Obadiah English' <OEnglish@mannionprior.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 279 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 280 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 281 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 282 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 283 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 284 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 285 | Doolittle, Nadine <ndoolittle@schnader.com> | Brandt, David <DBrandt@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 286 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 287 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Re: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 288 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/11/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 289 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Re: 1994 Nupson Add'l Docs Redactions | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 290 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 291 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | Re: Documents provided by Schnader | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 292 | Kipnes, Will <wkipnes@schnader.com> | Obadiah English <OEnglish@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com> | James Mannion <JMannion@mannionprior.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Documents | 2/11/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 293 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Email Search -- Anna Middleton | 2/11/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 294 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com> | Obadiah English <OEnglish@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Documents | 2/12/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 295 | Barber, Kelly <KBarber@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | RE: Email Search -- Anna Middleton | 2/12/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 296 | Kipnes, Will <wkipnes@schnader.com> | James Mannion <JMannion@mannionprior.com> | Obadiah English <OEnglish@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Documents | 2/12/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 297 | Kipnes, Will <wkipnes@schnader.com> | James Mannion <JMannion@mannionprior.com> | Obadiah English <OEnglish@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Documents | 2/12/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 298 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Re: Documents | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 299 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Re: Documents | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 300 | Doolittle, Nadine <ndoolittle@schnader.com> | Barber, Kelly <KBarber@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: Email Search -- Anna Middleton | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 301 | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: Email Search -- Anna Middleton | 2/12/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 302 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 303 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 304 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Brandt, David <DBrandt@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Re: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 305 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 306 | Kipnes, Will <wkipnes@schnader.com> | Brandt, David <DBrandt@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 307 | Brandt, David <DBrandt@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 308 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 309 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/12/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 310 | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Allen, Mark <MAllen@Schnader.com> | COMPLETED: Email Search -- Anna Middleton | 2/13/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 311 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 312 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 313 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 314 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 315 | Kipnes, Will <wkipnes@schnader.com> | Brandt, David <DBrandt@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 316 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Brandt, David <DBrandt@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 317 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Brandt, David <DBrandt@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 318 | Brandt, David <DBrandt@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 319 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Re: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re production of documents related to 1994 trust |
| 320 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Re: Litigation Request Form - Anna Nupson 1994 Trust | 2/13/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 321 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Re: Litigation Request Form - Anna Nupson 1994 Trust | 2/14/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 322 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'OEnglish@mannionprior.com'; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton 1994 Trusts | 2/14/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 323 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'OEnglish@mannionprior.com'; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton 1994 Trusts | 2/15/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 324 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com>; Obadiah English <OEnglish@mannionprior.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Laubach, Larry <LLaubach@cozen.com> | RE: Middleton 1994 Trusts | 2/15/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 325 | Kipnes, Will <wkipnes@schnader.com> | James Mannion <JMannion@mannionprior.com>; Obadiah English <OEnglish@mannionprior.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Laubach, Larry <LLaubach@cozen.com> | RE: Middleton 1994 Trusts | 2/15/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 326 | Laubach, Larry <LLaubach@cozen.com> | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com>; Obadiah English <OEnglish@mannionprior.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Middleton 1994 Trusts | 2/15/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 327 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'OEnglish@mannionprior.com'; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; 'Laubach, Larry' <LLaubach@cozen.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton 1994 Trusts | 2/16/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 328 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'OEnglish@mannionprior.com'; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; 'Laubach, Larry' <LLaubach@cozen.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton 1994 Trusts | 2/16/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 329 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; 'James Mannion' <JMannion@mannionprior.com>; 'OEnglish@mannionprior.com'; Doolittle, Nadine <ndoolittle@schnader.com>; 'Laubach, Larry' <LLaubach@cozen.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton 1994 Trusts | 2/16/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 330 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Middleton | 2/16/2015 | Attorney Client | Email re legal advice re production of documents regarding 1994 trust |
| 331 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton | 2/16/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 332 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton | 2/16/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 333 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Middleton | 2/16/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 334 | Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Anna Nupson 1994 Trust | 2/17/2015 | Attorney Client; Work Product | Email re legal advice re file management of 1994 trust documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|------|-----|-----|---------|----------|---------------------|----------|
| 335 | Kipnes, Will <wkipnes@schnader.com> | 'James Mannion' <JMannion@mannionprior.com>; 'OEnglish@mannionprior.com' | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; 'Laubach, Larry' <LLaubach@cozen.com> | FW: 2015-02-17 WL Kipnes Affidavit | 2/17/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 336 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com>; Obadiah English <OEnglish@mannionprior.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; 'Laubach, Larry' <LLaubach@cozen.com> | RE: 2015-02-17 WL Kipnes Affidavit | 2/17/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 337 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com>; Obadiah English <OEnglish@mannionprior.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; 'Laubach, Larry' <LLaubach@cozen.com>; MThompson@cozen.com; Obadiah English <OEnglish@mannionprior.com>; Nancy Piechota <npiechota@mannionprior.com> | RE: 2015-02-17 WL Kipnes Affidavit | 2/17/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 338 | Kipnes, Will <wkipnes@schnader.com> | James Mannion <JMannion@mannionprior.com> | Obadiah English <OEnglish@mannionprior.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Laubach, Larry <LLaubach@cozen.com>; MThompson@cozen.com; Nancy Piechota <npiechota@mannionprior.com> | Re: 2015-02-17 WL Kipnes Affidavit | 2/17/2015 | Attorney Client; Work Product | Email from former counsel to current counsel re legal advice re review and preparation of documents in the OC under the 1994 trust docket |
| 339 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Fwd: Middleton - 1994 Trust and 1982 Trust | 2/17/2015 | Attorney Client | Other Trusts - Email re legal advice re Anna claims in OC re 1994 trust and 1982 trust |
| 340 | Doolittle, Nadine <ndoolittle@schnader.com> | Pole, Nancy <NPole@schnader.com> | | RE: Middleton 94 Trust Documents | 2/18/2015 | Attorney Client; Work Product | Email re legal advice re production of documents re 1994 trust |
| 341 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Middleton - 1994 Trust and 1982 Trust | 2/18/2015 | Attorney Client | Email re legal advice re Joel Young entry of appearance in OC |
| 342 | Pole, Nancy <NPole@schnader.com> | Pole, Nancy <NPole@schnader.com> | | Trustee Designation Anna 01 Trust | 2/19/2015 | | |
| 343 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | Laubach, Larry <LLaubach@cozen.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Re: 2001 Trust | 2/19/2015 | Attorney Client | Other Clients - Email re legal advice representation of Fran Middleton |
| 344 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Frances Middleton 2001 Trust | 2/20/2015 | Attorney Client; Work Product | Email re legal advice concerning Anna 2001 trust trustee designation |
| 345 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Frances Middleton 2001 Trust | 2/20/2015 | Attorney Client; Work Product | Email re legal advice concerning Anna 2001 trust trustee designation |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 346 | McCarthy, Carol <CMcCarthy@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | Fran Middleton | 2/20/2015 | Work Product | Email re legal advice for responding to Nupson's request for client files |
| 347 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Middleton 1982 Trust | 2/20/2015 | Attorney Client; Work Product | Other Trusts - Kipnes email re Anna claims in OC re 1982 trust |
| 348 | Rosenfield, Bruce <BRosenfield@schnader.com> | 'Laubach, Larry' <LLaubach@cozen.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: 2001 Trust | 2/21/2015 | Attorney Client | Other Client - Pertains to representation of Fran Middleton |
| 349 | Laubach, Larry <LLaubach@cozen.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Pole, Nancy <NPole@schnader.com> | Re: 2001 Trust | 2/21/2015 | Attorney Client | Other Client - Pertains to representation of Fran Middleton |
| 350 | Rosenfield, Bruce <BRosenfield@schnader.com> | Laubach, Larry <LLaubach@cozen.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Pole, Nancy <NPole@schnader.com> | Re: 2001 Trust | 2/21/2015 | Attorney Client | Other Client - Pertains to representation of Fran Middleton |
| 351 | Doolittle, Nadine <ndoolittle@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: Middleton | 2/22/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 352 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com>; Pole, Nancy <NPole@schnader.com> | Re: Middleton | 2/22/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 353 | Maher, Rosemary <RMaher@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: please give me a bill for Anna's 2001 trust thru jan. 31, 2015 | 2/23/2015 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 354 | Pole, Nancy </O=SCHNADER/OU=SHSLEXCH/CN=RECI PIENTS/CN=2A910AAD> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: 2/01 Trust Settlement Agreement | 2/25/2015 | Attorney Client; Work Product | Factual research in connection with threatened malpractice claim |
| 355 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | RE: 2/01 Trust Settlement Agreement | 2/25/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 356 | Doolittle, Nadine <ndoolittle@schnader.com> | 'Zach Zacharia' <zzacharia1@gmail.com>; Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | 2001 Middleton accounting | 2/26/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 1994 trust |
| 357 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | | FW: 2001 Middleton accounting | 2/27/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 1994 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 358 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | middleton | 2/27/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 359 | Pole, Nancy <NPole@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Anna Nupson 1994 Trust | 2/27/2015 | Attorney Client; Work Product | Email re: accounting of 1994 trust |
| 360 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: middleton | 3/2/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 361 | Pole, Nancy </O=SCHNADER/OU=SHSLEXCH/CN=RECI PIENTS/CN=2A910AAD> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: middleton | 3/2/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 362 | Rosenfield, Bruce <BRosenfield@schnader.com> | Pole, Nancy <NPole@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: 2001 Middleton accounting | 3/2/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 1994 trust |
| 363 | Zacharia, Zach <ZZacharia@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | Middleton 2001 Trust accounting | 3/3/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 364 | Rosenfield, Bruce <BRosenfield@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | RE: Middleton 2001 Trust accounting | 3/3/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 365 | Zacharia, Zach <ZZacharia@Schnader.com> | Pole, Nancy <NPole@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Middleton 2001 Trust accounting | 3/3/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 366 | Doolittle, Nadine <ndoolittle@schnader.com> | Maurer, Richard <RMaurer@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | 2001 Trust fbo Anna Nupson (Client number 0524520-0115) | 3/8/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 367 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Middleton | 3/11/2015 | Attorney Client | Email re legal advice concerning 1994 trust litigation |
| 368 | McCarthy, Carol <CMcCarthy@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | Middleton | 3/12/2015 | | |
| 369 | McCarthy, Carol <CMcCarthy@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Pole, Nancy <NPole@schnader.com> | Middleton | 3/12/2015 | | |
| 370 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton 1982 Trust | 3/15/2015 | Attorney Client; Work Product | Other Trusts - Kipnes email re Anna claims in OC re 1982 trust |
| 371 | Doolittle, Nadine <ndoolittle@schnader.com> | 'Zach Zacharia' <zzacharia1@gmail.com>; Zacharia, Zach <ZZacharia@Schnader.com>; Pole, Nancy <NPole@schnader.com> | | FW: 2001 Trust fbo Anna (Middleton) Nupson Intl Allocation Statement | 3/17/2015 | Attorney Client; Work Product | Email re legal advice concerning accounting of 2001 trusts |
| 372 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Nupson | 3/17/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re 982 trust petition and 1998 assignment |
| 373 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: T/U/A Anna Bauer dtd 9/12/94 | 3/18/2015 | Attorney Client | Email re legal advice re OC filing re 1994 trust |
| 374 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Nupson_2014-X3827 | 3/19/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re 1982 trust petition and 1998 assignment |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 375 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Nupson | 3/19/2015 | Attorney Client | Email re legal advice re threatened litigation |
| 376 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Middleton/Nupson | 3/20/2015 | Attorney Client | Email re legal advice re litigation hold |
| 377 | Rose, Susan <Srose@schnader.com> | Blanton, Kevin S. <KBlanton@schnader.com>; Bock, Michael <MBock@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Karam, Ron <RKaram@schnader.com>; Kutler, Marilyn <MKutler@schnader.com>; Meyer, Jim <jmeyer@schnader.com>; Newnam, Amy <ANewnam@schnader.com>; Price, Nick <NPrice@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Ross, Roy <RRoss@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Pole, Nancy <NPole@schnader.com>; Zacharia, Zach <ZZacharia@schnader.com>; McCarthy, Carol <CMcCarthy@schnader.com>; Augustine, Kerston <KAugustine@schnader.com>; Campanara, Joan <JCampanara@Schnader.com>; Maher, Rosemary <RMaher@schnader.com>; DiMartino, Rosanne <RDiMartino@schnader.com>; Godish, Jessica Lynn <JGodish@Schnader.com>; Nerone, Laura <lnerone@schnader.com>; Taormina, Lisa <LTaormina@Schnader.com>; Bisese, Merlinda | Kipnes, Will <wkipnes@schnader.com>; LePore, Nick <NLePore@schnader.com>; <TLoscalzo@schnader.com>; Allen, Mark <MAllen@Schnader.com> | 2015-03-24 WLK memo re Bradford Holdings and Eestate of Anna Middleton | 3/24/2015 | Attorney Client; Work Product | Kipnes memo re litigation hold |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 378 | McCarthy, Carol <CMcCarthy@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | Middleton | 4/2/2015 | Work Product | Email forwarding OC scheduling order at direction of Rosenfield |
| 379 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Pole, Nancy <NPole@schnader.com>; McCarthy, Carol <CMcCarthy@schnader.com> | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client | Email re: legal advice concerning threatened malpractice claim |
| 380 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client | Email re legal advice re threatened malpractice claim |
| 381 | Kipnes, Will <wkipnes@schnader.com> | Pole, Nancy <NPole@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client | Email re legal advice re threatened malpractice claim |
| 382 | Kipnes, Will <wkipnes@schnader.com> | Pole, Nancy <NPole@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client | Email re legal advice re threatened malpractice claim |
| 383 | McCarthy, Carol <CMcCarthy@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Pole, Nancy <NPole@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client; Work Product | Email re legal advice re threatened malpractice claim |
| 384 | Kipnes, Will <wkipnes@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com>; Pole, Nancy <NPole@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client; Work Product | Email re legal advice re threatened malpractice claim |
| 385 | McCarthy, Carol <CMcCarthy@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client; Work Product | Email re legal advice re threatened malpractice claim |
| 386 | Kipnes, Will <wkipnes@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Pole, Nancy <NPole@schnader.com> | RE: Bradford Holdings Valuation | 4/6/2015 | Attorney Client; Work Product | Email re legal advice re threatened malpractice claim |
| 387 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Middleton - Co-Executor's Authority to Act Unilaterally | 4/7/2015 | Attorney Client; Work Product | Email re legal advice re Executor's Authority to Act |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 388 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | 2001 Anna Nupson Trust | 4/7/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 389 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: 2001 Anna Nupson Trust | 4/8/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 390 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: 2001 Anna Nupson Trust | 4/8/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 391 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Information sent | 4/8/2015 | | |
| 392 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Information sent | 4/8/2015 | Attorney Client | Advice re dissemination of draft K-1s to trustees |
| 393 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Information sent | 4/8/2015 | Attorney Client | Advice to trustees of Anna trusts |
| 394 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: Middleton - Co-Executor's Authority to Act Unilaterally | 4/10/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 395 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson '01 Reports | 4/14/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |
| 396 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Middleton 2001 Trust accounting - revised my email of 3/3/2015 | 4/20/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 397 | Doolittle, Nadine <ndoolittle@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com>; 'Zach Zacharia' <zzacharia1@gmail.com> | Pole, Nancy <NPole@schnader.com> | FW: 2001 Trust fbo Anna (Middleton) Nupson | 4/20/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 398 | Doolittle, Nadine <ndoolittle@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com>; 'Zach Zacharia' <zzacharia1@gmail.com> | Pole, Nancy <NPole@schnader.com> | FW: 2001 Trust fbo Anna (Middleton) Nupson | 4/20/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 399 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Middleton 2001 Trust accounting - revised my email of 3/3/2015 | 4/21/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 400 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | | FW: Anna Trusts | 4/21/2015 | Attorney Client | Email re legal advice re 1994 trust audit notice |
| 401 | Zacharia, Zach <ZZacharia@Schnader.com> | Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Middleton 2001 Trust accounting - revised my email of 3/3/2015 | 4/21/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 402 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Nupson | 4/22/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 403 | Pole, Nancy <NPole@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | FW: Recommended Lawyer & 2001 Trust & Other Matters | 4/23/2015 | Work Product | Email re legal advice re 2011/2012 Nupson emails |
| 404 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | 2001 Trust | 4/23/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 405 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | update pages 1-6 & 1918-1931 | 4/23/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 406 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Fwd: Middleton | 5/8/2015 | Attorney Client | Legal advice re OC court filings in 1994 trust litigation |
| 407 | Williams, Michael S. </O=SCHNADER/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WILLIAMS, MICHAEL S.E43> | Doolittle, Nadine <ndoolittle@schnader.com> | | Nupson Dockets | 5/8/2015 | Work Product | Legal advice regarding current OC litigation |
| 408 | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | Nupson Dockets | 5/8/2015 | Work Product | Email re legal advice re OC docket information |
| 409 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Nupson Dockets | 5/11/2015 | Work Product | Email re legal advice regarding current OC litigation |
| 410 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson 2001 Trust Petition for Adjudication and Attachments | 5/14/2015 | Attorney Client | Legal advice re 2001 Trust Petition for Adjudication |
| 411 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Nupson Dockets | 5/15/2015 | Work Product | Email re legal advice re OC docket information |
| 412 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson Dockets | 5/15/2015 | Attorney Client; Work Product | Email re legal advice re OC docket information |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 413 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: John Middleton | 5/15/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 414 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: John Middleton | 5/15/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 415 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: John Middleton | 5/15/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 416 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Middleton Docs | 6/8/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 417 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton Docs | 6/8/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 418 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton Docs | 6/8/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 419 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton Docs | 6/8/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 420 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | Re: Middleton Docs | 6/8/2015 | Attorney Client; Work Product | Email for legal advice re ESI review and production project |
| 421 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Middleton Docs | 6/8/2015 | Attorney Client; Work Product | Email for legal advice re ESI review and production project |
| 422 | Maurer, Richard <RMaurer@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | Bradford Holdings File Index Report | 6/8/2015 | Work Product | Email re legal advice re ESI review and production project |
| 423 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | Bradford Holdings File Index Report | 6/8/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 424 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: BHI File Index Report, Matters 0000-0114.pdf | 6/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 425 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Maurer, Richard <RMaurer@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: 0524520 - Middleton - Boxes/files | 6/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 426 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Bradford Holdings 0524520 | 6/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 427 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@schnader.com>; Maurer, Richard <RMaurer@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: 0524520 - Middleton - Boxes/files | 6/9/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 428 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Maurer, Richard <RMaurer@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: 0524520 - Middleton - Boxes/files | 6/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 429 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Maurer, Richard <RMaurer@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: 0524520 - Middleton - Boxes/files | 6/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 430 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | FW: John Middleton, Inc. 1982 Trust/Anna M. Bauer 1994 Trusts | 6/15/2015 | Attorney Client; Work Product | Legal advice regarding motion for sanctions againt Nupson counsel |
| 431 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Nupson Update | 6/25/2015 | Attorney Client; Work Product | Legal advice regarding 1994 and 2001 trust litigation |
| 432 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: BHI File Index Report, Matters 0000-0114.pdf | 6/25/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 433 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: BHI File Index Report, Matters 0000-0114.pdf | 6/25/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production project |
| 434 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Nupson Update | 6/25/2015 | Attorney Client; Work Product | Email legal advice re regarding OC hearing-related issues |
| 435 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Nupson Update | 6/25/2015 | Attorney Client | Email re legal advice re regarding OC hearing-related issues |
| 436 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | | FW: | 6/25/2015 | Attorney Client | Email re legal advice re Nupson counterclaim in the OC |
| 437 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Nupson Update | 6/26/2015 | Attorney Client; Work Product | Email re legal advice regarding OC hearing-related issues |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 438 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | | FW: | 6/26/2015 | Attorney Client | Email re legal advice re Nupson Petition for Surcharge in OC litigation |
| 439 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: | 6/26/2015 | Attorney Client | Email re legal advice re Petition for Surcharge in OC litigation |
| 440 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: | 6/26/2015 | Attorney Client | Email re legal advice re petition for surcharge |
| 441 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: BHI File Index Report, Matters 0000-0114.pdf | 6/26/2015 | Attorney Client | Email re legal advice re ESI review and production project |
| 442 | Kipnes, Will <wkipnes@schnader.com> | 'Obadiah English' <OEnglish@mannionprior.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Middleton | 7/1/2015 | Attorney Client | Email from former counsel to current counsel re legal advice re 1994 trust accounting |
| 443 | Maurer, Richard <RMaurer@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson File Production Requests - FW: BHI File Index Report, Matters 0000-0114.pdf | 7/1/2015 | Attorney Client | Email re legal advice re production of Nupson files and trust administration documents |
| 444 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Maurer, Richard <RMaurer@Schnader.com> | | RE: Nupson File Production Requests - FW: BHI File Index Report, Matters 0000-0114.pdf | 7/1/2015 | Attorney Client | Email re legal advice re production of Nupson files and trust administration documents |
| 445 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Anna K. Nupson Client Files | 7/6/2015 | Attorney Client | Email re legal advice re response to July 6, 2015 Mucci letter |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 446 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Anna K. Nupson Client Files | 7/6/2015 | Attorney Client | Email re legal advice re response to July 6, 2015 Mucci letter |
| 447 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Anna K. Nupson Client Files | 7/6/2015 | Attorney Client | Email re legal advice re Mucci request for production of documents |
| 448 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Nupson | 7/7/2015 | Attorney Client | Email re legal advice re response to 7/6/15 Mucci letter |
| 449 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Middleton - 1982 Trust June 25, 2015 Order | 7/7/2015 | Attorney Client; Work Product | Other Trusts - Kipnes email re legal advice re1982 Trust June 25, 2015 Order |
| 450 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 7/7/2015 | Attorney Client | Email re legal advice re response to 7/6/15 Mucci letter |
| 451 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: 2015-07-07 WLK ltr to Mucci re Nupson.DOC | 7/7/2015 | Attorney Client; Work Product | Email re legal advice re 7/6/15 Mucci letter |
| 452 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Anna K. Nupson Client Files | 7/9/2015 | Attorney Client; Work Product | Email re legal advice re 7/9/15 Mucci letter |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 453 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Anna K. Nupson Client Files | 7/9/2015 | Attorney Client; Work Product | Email re legal advice re 7/9/15 Mucci letter |
| 454 | Williams, Michael S. <MWilliams@Schnader.com> | Maurer, Richard <RMaurer@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Status of Mike's File Requests | 7/13/2015 | Attorney Client; Work Product | Email re legal advice re request for production of documents |
| 455 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Citations | 7/14/2015 | Attorney Client | Legal advice to Rosenfield as Trustee |
| 456 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: draft letter to mucci by email | 7/16/2015 | Attorney Client | Advice re response to July 9, 2015 Mucci Letter |
| 457 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: draft letter to mucci by email | 7/16/2015 | Attorney Client | Advice re response to July 9, 2015 Mucci Letter |
| 458 | Williams, Michael S. <MWilliams@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: draft letter to mucci by email | 7/16/2015 | Attorney Client | Legal advice regarding response to July 16, 2015 Mucci letter |
| 459 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Re: draft letter to mucci by email | 7/16/2015 | Attorney Client | Legal advice regarding response to July 16, 2015 Mucci letter |
| 460 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: draft letter to mucci by email | 7/17/2015 | Attorney Client | Legal advice regarding response to July 16, 2015 Mucci letter |
| 461 | Zacharia, Zach <ZZacharia@schnader.com> | Pole, Nancy <NPole@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Anna 2/01 Trust- HTC Loan in connection with her divorce | 7/17/2015 | | |
| 462 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | RE: draft letter to mucci by email | 7/17/2015 | Attorney Client | Advice re response to July 9, 2015 Mucci Letter |
| 463 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | RE: draft letter to mucci by email | 7/17/2015 | Attorney Client | Advice re response to July 9, 2015 Mucci Letter |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 464 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: draft letter to mucci by email | 7/17/2015 | Attorney Client | Advice re response to July 9, 2015 Mucci Letter |
| 465 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | | FW: Anna K. Nupson | 7/17/2015 | Attorney Client | Legal advice regarding response to July 16, 2015 Mucci letter |
| 466 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Anna K. Nupson | 7/17/2015 | Attorney Client | Email re legal advice re 1994 trust accounting |
| 467 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Middleton - 2001 GRAT Administration File | 7/17/2015 | Attorney Client | Email re legal advice re transfer of the administration file for the 2001 GRAT |
| 468 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Professional Liability Research | 7/17/2015 | Attorney Client | Email re legal advice re strategy for document production and review |
| 469 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Professional Liability Research | 7/17/2015 | Attorney Client | Email re legal advice re strategy for document production and review |
| 470 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Middleton - 1982 and 1994 Trusts | 7/23/2015 | Attorney Client | Other Trusts - Email re legal advice re 1982 and 1994 Trust OC filings |
| 471 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | FW: Middleton 82 Trust | 7/23/2015 | Attorney Client | Other Trusts - Email re legal advice re filed re 1982 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 472 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Middleton 82 Trust | 7/23/2015 | Attorney Client | Other Trusts - Email re legal advice re OC issue re: 1982 trust |
| 473 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: Middleton 82 Trust | 7/24/2015 | Attorney Client | Other Trusts - Email re legal advice re OC issue re: 1982 trust |
| 474 | Maurer, Richard <RMaurer@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson/Middleton File Requests | 7/27/2015 | Attorney Client | Email re legal advice re review and production of Nupson files |
| 475 | Maurer, Richard <RMaurer@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson/Middleton File Requests | 7/28/2015 | Attorney Client | Email re legal advice re review and production of Nupson files |
| 476 | Maurer, Richard <RMaurer@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson/Middleton File Requests | 7/28/2015 | Attorney Client | Email re legal advice re review and production of Nupson files |
| 477 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | | FW: | 7/31/2015 | Attorney Client | Email re legal advice re OC issue - J Young Appearance |
| 478 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Trust of John Middleton, Inc., Settlor | 8/7/2015 | Attorney Client | Email re legal advice re pleadings re opposition to Anna's motion for summary judgment |
| 479 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | RE: Trusts under Agreement of Trust of Anna M. Bauer, Settlor, dated September 12, 1994 (2012-x3503)/ Trust of Frances S. Middleton, Settlor, under Agreement of Trust dated February 1, 2001 (2014-x3827) | 8/9/2015 | Attorney Client | Email re legal advice re: Answers and New Matter to Petition for Discovery |
| 480 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | Re: Trusts under Agreement of Trust of Anna M. Bauer, Settlor, dated September 12, 1994 (2012-x3503)/ Trust of Frances S. Middleton, Settlor, under Agreement of Trust dated February 1, 2001 (2014-x3827) | 8/9/2015 | Attorney Client | Email re legal advice re: Answers and New Matter to Petition for Discovery |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 481 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | RE: Trust of John Middleton, Inc., Settlor | 8/9/2015 | Attorney Client | Email re legal advice re: opposition to Anna's motion for summary judgment regarding the 1998 assignment |
| 482 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | RE: Trust of John Middleton, Inc., Settlor | 8/9/2015 | Attorney Client | Email re legal advice re: opposition to Anna's motion for summary judgment regarding the 1998 assignment |
| 483 | Pole, Nancy <NPole@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | Maurer, Richard <RMaurer@Schnader.com> | RE: Nupson/Middleton File Requests | 8/10/2015 | Attorney Client; Work Product | Email re legal advice re review and production of Nupson documents |
| 484 | Maurer, Richard <RMaurer@Schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | | Bradford Holdings File Request | 8/10/2015 | Attorney Client; Work Product | Email re legal advice re review and production of Nupson documents |
| 485 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Nupson - Doc Production | 8/12/2015 | Attorney Client; Work Product | Email re legal advice re review and production of documents |
| 486 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson - Doc Production | 8/12/2015 | Attorney Client; Work Product | Email re legal advice re review and production of documents |
| 487 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson - Doc Production | 8/12/2015 | Attorney Client; Work Product | Email re legal advice re review and production of documents |
| 488 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson - Doc Production | 8/12/2015 | Attorney Client; Work Product | Email re legal advice re review and production of documents |
| 489 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson - Doc Production | 8/12/2015 | Attorney Client; Work Product | Email re legal advice re review and production of documents |
| 490 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Anna Nupson | 8/13/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for client files |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 491 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Rose, Susan <Srose@schnader.com> | FW: 2015-08-17 WLK ltr to Toth re Nupson.DOC | 8/14/2015 | Attorney Client; Work Product | Email re legal advice re response to August 13, 2015 Toth letter |
| 492 | Williams, Michael S. <MWilliams@Schnader.com> | DiValerio, Margie <mdivalerio@schnader.com>; Records Requests <RecordsRequests@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Production of Files to Obadiah English at Mannion Prior | 8/25/2015 | Attorney Client | Other Trusts - Email re request for production of documents re 1990 trust |
| 493 | Obadiah English <OEnglish@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | RE: 1982 Trust | 8/25/2015 | Attorney Client | Other trusts - Email re production of 1982 trust documents |
| 494 | Kipnes, Will <wkipnes@schnader.com> | 'Obadiah English' <OEnglish@mannionprior.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Nupson | 8/26/2015 | Attorney Client | Other trusts - Email re production of 1982 and 1990 trust documents |
| 495 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 496 | Obadiah English <OEnglish@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Nupson | 8/26/2015 | Attorney Client | Other trusts - Email re production of 1982 and 1990 trust documents |
| 497 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 498 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 499 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 500 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 501 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 502 | Williams, Michael S. <MWilliams@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 503 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 504 | Williams, Michael S. <MWilliams@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 505 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 506 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 507 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 508 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Re: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 509 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson - List of Produced Files | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |
| 510 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Nupson | 8/26/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents regarding 1982 trust and the 1990 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 511 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | RE: Nupson | 8/27/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 512 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | Re: Nupson | 8/27/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 513 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | RE: Nupson | 8/27/2015 | Attorney Client; Work Product | Email re legal advice concerning preparation of Accounting |
| 514 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Maher, Rosemary <RMaher@schnader.com> | RE: Middleton 82 Trust & Personal Files Update | 8/27/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re accounting on 1982 trust |
| 515 | Doolittle, Nadine <ndoolittle@schnader.com> | Zacharia, Zach <ZZacharia@schnader.com>; Zach Zacharia <zzacharia1@gmail.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Middleton 2001 trust accounting | 8/27/2015 | Attorney Client; Work Product | Legal advice re preparation of Accounting |
| 516 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | FW: Nupson | 8/27/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of 1982 and 1990 trust documents |
| 517 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 8/27/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of 1982 and 1990 trust documents |
| 518 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Nupson | 8/27/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of 1982 and 1990 trust documents |
| 519 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: | 8/30/2015 | Attorney Client; Work Product | Email re legal advice re: OC filings (Nupson Reply Brief, J. MIddleton Petition for Limited Discovery,) |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 520 | Kipnes, Will <wkipnes@schnader.com> | Maher, Rosemary <RMaher@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Revised Anna 2001 bill for review | 9/2/2015 | Attorney Client | Email re legal advice re billing |
| 521 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Anna Nupson | 9/2/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for client files and trust administration documents |
| 522 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Maher, Rosemary <RMaher@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Revised Anna 2001 bill for review | 9/2/2015 | Attorney Client; Work Product | Email re legal advice re billing |
| 523 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton | 9/3/2015 | Attorney Client; Work Product | Email re legal advice re entries of appearance for K. Toth and M. Kuritzkes |
| 524 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: Middleton | 9/3/2015 | Attorney Client; Work Product | Email re legal advice re entries of appearance for K. Toth and M. Kuritzkes |
| 525 | Williams, Michael S. <MWilliams@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | FW: Middleton | 9/3/2015 | Attorney Client; Work Product | Email re legal advice re status of OC proceedings - entries of appearance for K. Toth and M. Kuritzkes |
| 526 | Williams, Michael S. <MWilliams@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | Anna Middleton/Nupson Estate Planning Files from Vault and Safe | 9/9/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for personal client files |
| 527 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | Anna Nupson Files | 9/10/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for personal client files |
| 528 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 529 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: COMPLETED: Email Search -- Anna Middleton | 9/10/2015 | Attorney Client; Work Product | Email for legal advice re ESI review and production |
| 530 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Barber, Kelly <KBarber@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 531 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Barber, Kelly <KBarber@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 532 | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 533 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Barber, Kelly <KBarber@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 534 | Doolittle, Nadine <ndoolittle@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 535 | Barber, Kelly <KBarber@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 536 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 537 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 538 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/10/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 539 | Barber, Kelly <KBarber@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/11/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 540 | Barber, Kelly <KBarber@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/11/2015 | Attorney Client; Work Product | Email re legal advice re ESI review and production |
| 541 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | RE: Anna K. Nuspon Testamentary Documents | 9/11/2015 | Attorney Client | Legal advice regarding response to September 11, 2015 letter from Nupson's counsel, Kimberly Brusuelas |
| 542 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; McCarthy, Carol <CMcCarthy@schnader.com> | RE: Anna K. Nuspon Testamentary Documents | 9/11/2015 | Attorney Client | Legal advice regarding response to September 11, 2015 letter from Nupson's counsel, Kimberly Brusuelas |
| 543 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: FW: Anna Nupson | 9/11/2015 | Attorney Client | Legal advice regarding response to September 11, 2015 letter from Nupson's counsel, Kimberly Brusuelas |
| 544 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | RE: FW: Anna Nupson | 9/12/2015 | Attorney Client | Legal advice regarding response to September 11, 2015 letter from Nupson's counsel, Kimberly Brusuelas |
| 545 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; McCarthy, Carol <CMcCarthy@schnader.com> | Re: Anna Nupson | 9/12/2015 | Attorney Client | Legal advice regarding response to September 11, 2015 letter from Nupson's counsel, Kimberly Brusuelas |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 546 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | Fwd: | 9/13/2015 | Attorney Client; Work Product | Email re legal advice re: OC order on JSM motion for sanctions |
| 547 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Williams, Michael S. <MWilliams@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/15/2015 | Attorney Client; Work Product | Email re legal advice re: complying with OC discovery order on Middleton/Bradford ESI |
| 548 | Barber, Kelly <KBarber@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/15/2015 | Attorney Client; Work Product | Other Trusts - Email re: legal advice re production of 1972, 1982 and 1990 trusts |
| 549 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Williams, Michael S. <MWilliams@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Mimecast Search | 9/15/2015 | Attorney Client; Work Product | Other Trusts - Email re: legal advice re production of 1972, 1982 and 1990 trusts |
| 550 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/15/2015 | Attorney Client; Work Product | Other Trusts - Email re: legal advice re production of 1972, 1982 and 1990 trusts |
| 551 | Williams, Michael S. <MWilliams@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/15/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: production of 1972, 1982 and 1990 trusts |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 552 | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: production of 1972, 1982 and 1990 trusts |
| 553 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: production of 1972, 1982 and 1990 trusts |
| 554 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: production of 1972, 1982 and 1990 trusts |
| 555 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: production of 1972, 1982 and 1990 trusts |
| 556 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: production of 1972, 1982 and 1990 trusts |
| 557 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW_ FBO Anna Middleton UA 2001 Trust.MSG;Password 0512.MSG | 9/16/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for trust administration documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 558 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | Nupson | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re OC proceedings re 1972, 1982, 1990 and 1994 trusts and 2001 GRAT |
| 559 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson | 9/16/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re OC proceedings re 1972, 1982, 1990 and 1994 trusts and 2001 GRAT |
| 560 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson | 9/16/2015 | Attorney Client; Work Product | Email re legal advice re: accounting for 2001 trust |
| 561 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson | 9/16/2015 | Attorney Client; Work Product | Email re legal advice re: accounting for 2001 trust |
| 562 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson | 9/17/2015 | Attorney Client; Work Product | Email re legal advice re: accounting for 2001 trust |
| 563 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Nupson | 9/17/2015 | Attorney Client; Work Product | Email re legal advice re: accounting for 2001 trust |
| 564 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Legal advice re: rescission and surcharge action |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 565 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: | 9/17/2015 | Attorney Client | Legal advice re: rescission and surcharge action |
| 566 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: RE: | 9/17/2015 | Attorney Client | Legal advice re: rescission and surcharge action |
| 567 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Legal advice re: rescission and surcharge action |
| 568 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Legal advice re: rescission and surcharge action |
| 569 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: RE: | 9/17/2015 | Attorney Client | Legal advice re: rescission and surcharge action |
| 570 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | 2001 Trust | 9/17/2015 | Attorney Client; Work Product | Legal advice re 2001 GRAT |
| 571 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | | RE: 2001 Trust | 9/17/2015 | Attorney Client | Legal advice regarding distribution of shares from 2001 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 572 | Williams, Michael S. <MWilliams@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | Nupson Docket Links | 9/17/2015 | Work Product | Email re legal advice re monitoring OC proceedings |
| 573 | Williams, Michael S. <MWilliams@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Nupson Docket Links | 9/17/2015 | Work Product | Email re legal advice re monitoring OC proceedings |
| 574 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson Docket Links | 9/17/2015 | Attorney Client; Work Product | Email re legal advice re monitoring OC proceedings |
| 575 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson | 9/17/2015 | Attorney Client; Work Product | Email re legal advice re: accounting for 2001 trust |
| 576 | Barber, Kelly <KBarber@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Clarke, Brian <BClarke@schnader.com> | COMPLETED: Email Search -- Anna Middleton | 9/17/2015 | Attorney Client | Communications regarding ESI search at direction of W. Kipnes |
| 577 | Kipnes, Will <wkipnes@schnader.com> | Barber, Kelly <KBarber@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Clarke, Brian <BClarke@schnader.com> | RE: COMPLETED: Email Search -- Anna Middleton | 9/17/2015 | Attorney Client | Legal advice regarding ESI searches |
| 578 | Williams, Michael S. <MWilliams@Schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | Nupson - Est. of HHM - Petition for QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client; Work Product | Legal advice regarding rescission and surcharge action |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 579 | Williams, Michael S. <MWilliams@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | Nupson - Est. of HHM - Petition for QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client; Work Product | Legal advice regarding rescission and surcharge action |
| 580 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson - Est. of HHM - Petition for QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Legal advice regarding rescission and surcharge action |
| 581 | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Pole, Nancy <NPole@schnader.com> | | RE: Nupson - Est. of HHM - Petition for QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Legal advice regarding rescission and surcharge action |
| 582 | Pole, Nancy <NPole@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Nupson - Est. of HHM - Petition for QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Communication regarding legal advice regarding rescission and surcharge action |
| 583 | Pole, Nancy <NPole@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson - Est. of HHM - Petition for QTIP Rescission and Surcharge Action | 9/17/2015 | Attorney Client | Communication regarding legal advice regarding rescission and surcharge action |
| 584 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Middleton | 9/19/2015 | Attorney Client; Work Product | Other Client - Email re legal advice re 1998 letter to Frances Middleton from counsel |
| 585 | Williams, Michael S. <MWilliams@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | | 9/19/2015 | Attorney Client; Work Product | Documents prepared in connection with monitoring of OC proceedings |
| 586 | Williams, Michael S. <MWilliams@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | | 9/19/2015 | Attorney Client; Work Product | Documents prepared in connection with monitoring of OC proceedings |
| 587 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Re: Nupson - Est HHM, MT Production | 9/19/2015 | Attorney Client; Work Product | Other Client - Email re legal advice re Herbert and Frances estate planning documents |
| 588 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Re: Nupson - Est HHM, MT Production | 9/20/2015 | Attorney Client; Work Product | Other Client - Email re legal advice re Herbert and Frances estate planning documents |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 589 | Pole, Nancy <NPole@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Maurer, Richard <RMaurer@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Estate of Herbert Middleton Files | 9/21/2015 | Attorney Client; Work Product | Other Client - Email re legal advice re Herbert and Frances estate planning documents |
| 590 | Maurer, Richard <RMaurer@Schnader.com> | Pole, Nancy <NPole@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Estate of Herbert Middleton Files | 9/21/2015 | Attorney Client; Work Product | Other Client - Email re legal advice re Herbert and Frances estate planning documents |
| 591 | Williams, Michael S. <MWilliams@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Middleton Original Documents | 9/21/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re file retrieval of 1972, 1982 and 1990 trust documents |
| 592 | McCarthy, Carol <CMcCarthy@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Middleton Original Documents | 9/21/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re: Anna's will and 1972, 1982 and 1990 trust documents |
| 593 | Williams, Michael S. <MWilliams@schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Middleton Original Documents | 9/22/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re file retrieval of 1972, 1982 and 1990 trust documents |
| 594 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: Nupson | 9/22/2015 | Attorney Client; Work Product | Email re legal advice for responding to Nupson's request for personal client files |
| 595 | McCourt, Eleanor <EMcCourt@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | | RE: Files to be Scanned to PDF | 9/23/2015 | Attorney Client; Work Product | Other Client - Email re: management of Herbert marital trust documents |
| 596 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: Files to be Scanned to PDF | 9/24/2015 | Attorney Client; Work Product | Other Client - Email re: legal advice re management of Herbert marital trust documents |
| 597 | Kearney, Doreen <DKearney@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | | Herbert Middleton Marital Trust Production | 9/24/2015 | Attorney Client | Other client - Email re: management of Herbert marital trust documents |
| 598 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Rose, Susan <Srose@schnader.com> | Nupson Pleadings | 9/24/2015 | Attorney Client | Legal advice re: Nupson filings |
| 599 | sharepoint@schnader.com | Brandt, David <DBrandt@schnader.com>; Bobik, Gail-Anne <GBobik@Schnader.com>; Yeung, Stephenie <SYeung@Schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | Litigation Request Form - Estate of Herbert Middleton | 9/24/2015 | Attorney Client | Other client - Email re document services request re files re estate of Herbert Middleton |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 600 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | Re: 3503, 3827 | 9/25/2015 | Attorney Client | Emails re legal advice re OC filings- Nupson Amended Objections |
| 601 | Yeung, Stephenie <SYeung@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Bobik, Gail-Anne <GBobik@Schnader.com> | Estate of Herbert Middleton | 9/28/2015 | Attorney Client | Other client - Email re: HHM estate documents |
| 602 | Bobik, Gail-Anne <GBobik@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Scan Job for Estate of Herbert Middleton | 9/29/2015 | Attorney Client | Other client - Email re: HHM estate documents |
| 603 | Bobik, Gail-Anne <GBobik@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: RE: Scan Job for Estate of Herbert Middleton | 9/29/2015 | Attorney Client | Other client - Email re: HHM estate documents |
| 604 | Bobik, Gail-Anne <GBobik@Schnader.com> | Yeung, Stephenie <SYeung@Schnader.com>; Brandt, David <DBrandt@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Litigation Request Form - Estate of Herbert Middleton | 9/30/2015 | Attorney Client | Other client - Email re: HHM estate documents |
| 605 | Bobik, Gail-Anne <GBobik@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: Litigation Request Form - Estate of Herbert Middleton | 10/1/2015 | Attorney Client; Work Product | Other client - Internal support request re files re estate of Herbert Middleton |
| 606 | Bobik, Gail-Anne <GBobik@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Litigation Request Form - Estate of Herbert Middleton | 10/1/2015 | Attorney Client; Work Product | Other client - Internal support request re files re estate of Herbert Middleton |
| 607 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Remaining Middleton Productions to Mannion Prior | 10/1/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents re '72, '82, '90 trusts |
| 608 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Remaining Middleton Productions to Mannion Prior | 10/1/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents re '72, '82, '90 trusts |
| 609 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | RE: Remaining Middleton Productions to Mannion Prior | 10/1/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents re '72, '82, '90 trusts |
| 610 | Kipnes, Will <wkipnes@schnader.com> | 'Obadiah English' <OEnglish@mannionprior.com> | 'James Mannion' <JMannion@mannionprior.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton Productions | 10/1/2015 | Attorney Client | Other Trusts - Email re review and production of documents under 1972, 1982, 1990 trusts |
| 611 | James Mannion <JMannion@mannionprior.com> | Kipnes, Will <wkipnes@schnader.com>; Obadiah English <OEnglish@mannionprior.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton Productions | 10/2/2015 | Attorney Client | Other Trusts - Email re review and production of documents under 1972, 1982, 1990 trusts |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 612 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | FW: Middleton Productions | 10/2/2015 | Attorney Client; Work Product | Other Trusts - Email re legal advice re production of documents re '72, '82, '90 trusts |
| 613 | Zacharia, Zach <ZZacharia@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Pole, Nancy <NPole@schnader.com>; zzacharia1@gmail.com | RE: Middleton 2001 trust accounting | 10/5/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 GRAT |
| 614 | Pole, Nancy <NPole@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; zzacharia1@gmail.com | RE: Middleton 2001 trust accounting | 10/5/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 GRAT |
| 615 | Doolittle, Nadine <ndoolittle@schnader.com> | Zacharia, Zach <ZZacharia@Schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com>; Pole, Nancy <NPole@schnader.com>; zzacharia1@gmail.com | RE: Middleton 2001 trust accounting | 10/5/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 GRAT |
| 616 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | Fwd: | 10/6/2015 | Attorney Client; Work Product | Email re legal advice re OC opinion on 1998 assignment summary judgment motion |
| 617 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: John S. and Leigh P. Middleton | 10/15/2015 | Attorney Client | Other client - Email re representation of John S. and Leigh P. Middleton |
| 618 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: John S. and Leigh P. Middleton | 10/15/2015 | Attorney Client | Other client - Email re representation of John S. and Leigh P. Middleton |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 619 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@schnader.com> | | RE: John S. and Leigh P. Middleton | 10/15/2015 | Attorney Client | Other client - Email re representation of John S. and Leigh P. Middleton |
| 620 | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | | RE: John S. and Leigh P. Middleton | 10/15/2015 | Attorney Client | Other client - Email re representation of John S. and Leigh P. Middleton |
| 621 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: John S. and Leigh P. Middleton | 10/15/2015 | Attorney Client | Other client - Email re representation of John S. and Leigh P. Middleton |
| 622 | Maurer, Richard <RMaurer@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Bradford Holdings File Pulled for Michael Williams | 10/16/2015 | Attorney Client; Work Product | Other client - Email re legal advice re file management |
| 623 | Maurer, Richard <RMaurer@Schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: MiddletonFile Requests | 10/20/2015 | Attorney Client | Email re legal advice for responding to ESI |
| 624 | Williams, Michael S. <MWilliams@Schnader.com> | Cohen, Bradley S. <BCohen@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | FW: Middleton File Requests | 10/21/2015 | Attorney Client | Email re legal advice for responding to ESI |
| 625 | Doolittle, Nadine <ndoolittle@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Cohen, Bradley S. <BCohen@Schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | RE: Middleton File Requests | 10/22/2015 | Attorney Client | Email re legal advice for responding to ESI |
| 626 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | RE: Discovery Requests | 11/12/2015 | Attorney Client; Work Product | Email re legal advice to Rosenfield in connection with threatened malpractice claim |
| 627 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@schnader.com> | Re: Discovery Requests | 11/13/2015 | Attorney Client; Work Product | Email re legal advice to Rosenfield in connection with threatened malpractice claim |
| 628 | Schramm, Barbara <BSchramm@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton | 11/17/2015 | Attorney Client; Work Product | Email re legal advice for responding to ESI |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 629 | Rosenfield, Bruce <BRosenfield@schnader.com> | Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Discovery | 11/20/2015 | Attorney Client | Legal advice regarding Discovery Management Order |
| 630 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com>; Williams, Michael S. <MWilliams@Schnader.com> | | FW: Nupson | 11/24/2015 | Attorney Client | legal analysis re OC 11/19/15 order |
| 631 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | Fwd: Middleton 2001 GRAT | 12/1/2015 | | |
| 632 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | | RE: any prediction of when the 2001 Middleton accounting will be finished? John's counsel wants it filed as soon as possible. | 12/1/2015 | Attorney Client | Legal advice re status of accountings |
| 633 | Schramm, Barbara <BSchramm@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | RE: Middleton review | 12/4/2015 | Attorney Client; Work Product | Other trusts - Email re legal advice re 1982 trust |
| 634 | Kipnes, Will <wkipnes@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | RE: John and Leigh Middleton Files on 35 that need to be transferred to Morgan Lewis | 12/7/2015 | Attorney Client | Other client - Email re representation of John S. and Leigh P. Middleton |
| 635 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | Petitions for Adjudication - 2001 Trust | 12/9/2015 | Attorney Client | Legal advice regarding successor trustee of 2001 trust |
| 636 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Petitions for Adjudication - 2001 Trust | 12/9/2015 | Attorney Client | Legal advice regarding successor trustee of 2001 trust |
| 637 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Petitions for Adjudication - 2001 Trust | 12/9/2015 | Attorney Client | Legal advice regarding successor trustee of 2001 trust |
| 638 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com>; Kipnes, Will <wkipnes@schnader.com> | RE: Petitions for Adjudication - 2001 Trust | 12/9/2015 | Attorney Client | Legal advice regarding successor trustee of 2001 trust |
| 639 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Petitions for Adjudication - 2001 Trust | 12/9/2015 | Attorney Client | Legal advice regarding successor trustee of 2001 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 640 | Mao, Chetra <CMao@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | Records Requests <RecordsRequests@Schnader.com> | RE: Request for Files - Bradford Holding/Hunter Service | 12/10/2015 | Work Product | Email re legal advice re transfer of corporate and estate planning files files relating to Hunter Service and Bradford Holdings |
| 641 | Mao, Chetra <CMao@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | RE: Request for Files - Bradford Holding/Hunter Service | 12/10/2015 | Work Product | Email re legal advice re transfer of corporate and estate planning files files relating to Hunter Service and Bradford Holdings |
| 642 | Mao, Chetra <CMao@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | RE: Request for Files - Bradford Holding/Hunter Service | 12/11/2015 | Work Product | Email re legal advice re transfer of corporate and estate planning files files relating to Hunter Service and Bradford Holdings |
| 643 | McCarthy, Carol <CMcCarthy@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com>; Kipnes, Will <wkipnes@schnader.com>; Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: Document Production | 12/11/2015 | Work Product | Email re legal advice re transfer of client files |
| 644 | Mao, Chetra <CMao@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | RE: Request for Files - Bradford Holding/Hunter Service | 12/11/2015 | Work Product | Email re legal advice re transfer of client files |
| 645 | Mao, Chetra <CMao@Schnader.com> | McCarthy, Carol <CMcCarthy@schnader.com> | | RE: Request for Files - Bradford Holding/Hunter Service | 12/11/2015 | Work Product | Email re legal advice re transfer of client files |
| 646 | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | | FW: DRAFT 2001 trust accounting 3/4/03 - 11/30/15 - my comments | 12/11/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 647 | Rosenfield, Bruce <BRosenfield@schnader.com> | Doolittle, Nadine <ndoolittle@schnader.com> | Williams, Michael S. <MWilliams@Schnader.com> | RE: DRAFT 2001 trust accounting 3/4/03 - 11/30/15 - my comments to follow | 12/11/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 648 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: DRAFT 2001 trust accounting 3/4/03 - 11/30/15 - my comments to follow | 12/11/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 649 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: DRAFT 2001 trust accounting 3/4/03 - 11/30/15 - my comments to follow | 12/11/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 650 | Zach Zacharia <zzacharia1@gmail.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | Splitting the account | 12/11/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 651 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | Re: Splitting the account | 12/11/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 652 | Doolittle, Nadine <ndoolittle@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | Re: Splitting the account | 12/12/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |

Revised Privilege Log Pursuant to April 7, 2021 Order [ECF 195]

| | From | To | CC | Subject | DateSent | Privilege Assertion | Comments |
|---|---|---|---|---|---|---|---|
| 653 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: DRAFT 2001 trust accounting 3/4/03 - 11/30/15 - my comments | 12/14/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |
| 654 | Kipnes, Will <wkipnes@schnader.com> | Rosenfield, Bruce <BRosenfield@schnader.com> | | RE: DRAFT 2001 trust accounting 3/4/03 - 11/30/15 - my comments | 12/14/2015 | Attorney Client | Email re legal advice re status of accounting of 2001 trust |