AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

_____ District of _____

|  |  |
|---|---|
| _____ <br> *Plaintiff* <br> v. <br> _____ <br> *Defendant* | ) <br> ) <br> ) <br> ) <br> ) <br> ) |

Civil Action No.

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: _____

*(Name of person to whom this subpoena is directed)*

❏ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| Place: | Date and Time: |
|---|---|
|  |  |

❏ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
|  |  |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: _____

|  |  |  |
|---|---|---|
| *CLERK OF COURT* | OR |  |
| _____ <br> *Signature of Clerk or Deputy Clerk* |  | _____ <br> *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
_____ , who issues or requests this subpoena, are:

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❐  I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❐  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ _____ .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1) *For a Trial, Hearing, or Deposition.*** A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
    **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
    **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
        **(i)** is a party or a party's officer; or
        **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2) *For Other Discovery.*** A subpoena may command:
    **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
    **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1) *Avoiding Undue Burden or Expense; Sanctions.*** A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2) *Command to Produce Materials or Permit Inspection.***
    **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
    **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
        **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
        **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3) *Quashing or Modifying a Subpoena.***
    **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
        **(i)** fails to allow a reasonable time to comply;
        **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
        **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
        **(iv)** subjects a person to undue burden.
    **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
        **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

        **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
    **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
        **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
        **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1) *Producing Documents or Electronically Stored Information.*** These procedures apply to producing documents or electronically stored information:
    **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
    **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
    **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
    **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2) *Claiming Privilege or Protection.***
    **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
        **(i)** expressly make the claim; and
        **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
    **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## ATTACHMENT A

## DEFINITIONS

1. "Document" means, without limitation, any type of information contemplated by Federal Rule of Civil Procedure 34, including but not limited to the original and all copies and translations of any information in any written, recorded, graphic, or electronic form, including all memoranda of oral conversations, communications, letters, emails, notes, messages, as well as all compilations, catalogs, diaries, calendars and summaries of information or data, whether typed, handwritten, printed, recorded, digitally coded, or otherwise produced or reproduced, and shall include, without limitation, each and every note, memorandum, letter, telegram, publication, telex, circular, release, article, book, report, prospectus, record, financial statement, computer disc, computer tape, microfilm, microfiche, microform, index, list, claims file, analysis, chart, money order, account book, draft, summary, diary, transcript, agreement, calendar, graph, receipt, chart, business record, insurance policy, computer printout, contract, and order. "Document" also means any tape or audible recording, photograph, motion picture, videotape, computer and word processor disks, data cells, drums, print outs, and all other data compilations and any non-identical copy thereof, either by virtue of other material appearing thereon, such as handwriting or typewriting, or otherwise. "Document" also includes "electronic data," which means the original and any non-identical copies and drafts of mechanical, facsimile, electronic, magnetic, digital, or other programs (whether private, commercial, or work-in-progress), programming notes, instructions, comments or remarks, program change logs, and activity listings of electronic mail receipts and/or transmittals, output resulting from the use of any software program, including word

processing documents, spreadsheets, database files, charts, graphs and outlines, electronic mail, operating systems, source codes of all types, programming languages, linkers and compilers, peripheral drivers, PDF files, batch files, ASCII files, and any and all miscellaneous files and/or file fragments, regardless of the media on which they reside and regardless of whether said electronic data consists in an active or deleted file or file fragment. Electronic data includes any and all items stored on computer memories or computer chips including, but not limited to, EPROM, PROM, RAM, and ROM, hard disks, floppy disks, CD-ROM, Bernoulli Boxes and their equivalent, magnetic tape of all types, microfiche, punched media, jump drives, portable media, or any other vehicle for digital data storage and/or transmittal. The term also includes all Electronic Bulletin Board Services, including all levels of access, sub-boards, conferences, and all information contained therein.

2. "Orphans' Court Litigation" is defined as the legal proceedings in the Orphans' Court Division of the Court of Common Pleas of Montgomery County, Pennsylvania having the following docket numbers: 1998-x1871; 2012-x3503; 2014-x3827; 2015-x1266; 2016-x4305; 2017-x1239; and 2017-x1364.

3. "You" is defined as Blank Rome LLP and any of its partners or associates in their capacity as counsel to John S. Middleton and/or Bradford Holdings, Inc. or any of its affiliates.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

1. All documents, files, communications, letters, notes, emails, messages, reports, memorandum, and any other information not previously produced in the Orphans' Court

==Litigation regarding Robert Siwicki, Fleet M&A Advisors, and Howard Lawson during the time frame between 1995 to 2003, specifically the items listed on Attachment A-1.==

2. All documents, files, communications, letters, notes, emails, messages, reports, memorandum, and any other information not previously produced in the Orphans' Court Litigation between the Defendants in this action and John S. Middleton, and or Larry Laubach, and Margaret Thompson, and or John Stine, and or regarding pre-death estate planning by or for Frances S. Middleton, and the probate and non-probate (gross) Estate of Frances S. Middleton, specifically the items listed on Attachment A-1.

3. All documents, files, communications, letters, notes, emails, messages, reports, memorandum, and any other information not previously produced in the Orphans' Court Litigation regarding pre-death estate planning by or for Frances S. Middleton, and the probate and non-probate (gross) Estate of Frances S. Middleton, specifically the items listed on Attachment A-1.

4. All documents, files, communications, letters, notes, emails, messages, reports, memorandum, and any other information not previously produced in the Orphans' Court Litigation regarding the probate and non-probate (gross) Estate of Herbert H. Middleton, Jr, specifically the items listed on Attachment A-1.

5. All documents, files, communications, letters, notes, emails, messages, reports, memorandum, draft documents, and any other information not previously produced in the Orphans' Court Litigation regarding a tenancy by the entireties agreement executed by Herbert H. Middleton, Jr and Frances S. Middleton, specifically the items listed on Attachment A-1.

6.  All documents, files, communications, letters, notes, emails, messages, reports, memorandum, draft documents, and any other information not previously produced in the Orphans' Court Litigation regarding Anna K. Nupson's request to Schnader Harrison Segal & Lewis for client files, and request for documents relating to trust(s) and estate(s) of which she holds a beneficial interests, specifically the items listed on Attachment A-1.

7.  All documents, files, communications, letters, notes, emails, messages, reports, memorandum, draft documents, and any other information not previously produced in the Orphans' Court Litigation regarding Anna K. Nupson's request to Cozen O'Conner for files relating to trust(s) and estate(s) of which she holds a beneficial interests, specifically the items listed on Attachment A-1.

8.  All documents and items listed on the attached spreadsheet (Attachment A-1).

Attachment A-1 (Subpoena to Blank Rome, LLP)

| Production Set No. | Bates No. | PL Document No. | Document Date | Document Description | Privilege/ Redaction Claims |
|---|---|---|---|---|---|
| 5 | BHI003345 | N/A | 1999-01-01 | John S. Middleton desk calendar for 1999: Entries redacted on: 5/5, 8/31 and 10/21 - questions/issues for discussion with Bruce Rosenfield about business issues | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 1999-01-01 | Unexecuted Agreement of Trust between Frances S. Middleton as Grantor, and Frances S. Middleton and John S. Middleton as Trustees | AC – FSM Executors Hold |
| 12 | N/A | 452 | 1999-02-25 | Howard Lawson & Co. report to Bruce Rosenfield regarding Valuation of Minority Interests of Common Stock of BHI as of 8/31/1998, provided to assist counsel in providing legal advice to client | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 1999-03-10 | Email from Bruce Rosenfield to Ross- re: Middleton and GRAT for Fran, with attachments | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 1999-03-16 | Schnader document re: Gift Tax/QPRT of Frances S. Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 1999-03-16 | Schnader document re: Gift Tax/QPRT of Frances S. Middleton, and GRIT/Qualified Personal Residence Trust | AC – FSM Executors Hold |
| 8 | N/A | 427 | 1999-05-18 | William Webb (Schnader) letter to John S. Middleton re transfer of Attorney Client BHI shares | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 1999-06-08 | Memo from Bruce Rosenfield to Nancy Pole- re: Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 1999-08-11 | Memo from Bruce Rosenfield to File: Re: Middleton | AC – FSM Executors Hold |
| 7 | N/A | 361 | 1999-12-03 | John S. Middleton email to Larry Laubach and Bruce Rosenfield re corporate planning | A/C |
| 3 | N/A | 74 | 1999-12-14 | Letter from Robert Siwicki (Howard Lawson) to Bruce Rosenfield, Esq. regarding Schnader's engagement of Howard Lawson to provide professional services to assist counsel in advising client | A/C |
| 3 | N/A | 78 | 1999-12-14 | Letter from George Moorbury of Howard Lawson to Bruce Rosenfield, Esq. regarding Schnader's engagement of Howard Lawson to provide professional services to assist counsel in advising client | A/C |
| 12 | N/A | 450 | 1999-12-14 | Robert Siwicki letter to Bruce Rosenfield regarding Howard Lawson & Co. engagement for valuation of common shares of Bradford Holdings, Inc., to assist counsel in providing advice to client, executed by Robert Siwicki, Bruce Rosenfield and John S. Middleton on behalf of Bradford Holdings, Inc. | A/C |
| 5 | BHI003973 | N/a | 2000-01-01 | John S. Middleton desk calendar for 2000: Entries redacted on: 1/12, 1/17, 1/18, 8/3, 8/22, 8/23, 8/25, 11115 - comments/questions to Bruce Rosenfield about business issues | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2000-04-19 | Message Confirmation re: fax of document titled "Bradford Holdings Valuation as of April 19, 2000" | AC – FSM Executors Hold |
| 3 | N/A | 20 | 2000-06-14 | John S. Middleton email to Bruce Rosenfield, Esq., cc to Larry Laubach, Esq., re Howard Lawson | A/C |
| 7 | N/A | 276 | 2000-06-14 | John S. Middleton communication to Bruce Rosenfield re Double Play, Inc. | A/C |
| 7 | N/A | 290 | 2000-06-14 | John S. Middleton communication to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 322 | 2000-06-14 | John S. Middleton communication to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 363 | 2000-06-14 | John S. Middleton letter to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 8 | N/A | 406 | 2000-06-14 | John S. Middleton email to Bruce Rosenfield, cc to Larry Laubach re Howard Lawson valuation | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2000-06-28 | Letter from Larry Laubach to Siwicki, cc John S. Middleton and Bruce Rosenfield: re: Bruce Rosenfieldadford Holdings, Inc., with attachments | AC – FSM Executors Hold |
| 8 | N/A | 412 | 2000-08-01 | John S. Middleton notes/comments to counsel re Robert Siwicki valuation | A/C |
| 3 | N/A | 18 | 2000-08-02 | John S. Middleton email to Larry Laubach, Esq. and Bruce Rosenfield, Esq. soliciting comments on attached draft letter to Robert Siwicki regarding issues for which Mr. Siwicki was retained at request of counsel to assist counsel in giving legal advice to BHI. | A/C |
| 3 | N/A | 19 | 2000-08-02 | John S. Middleton letter to Bruce Rosenfield, Esq., re Howard Lawson | A/C |
| 3 | N/A | 101 | 2000-08-02 | Letter from John S. Middleton to Bruce Rosenfield, Esq. re Howad, Lawson valuation | A/C |
| 7 | N/A | 277 | 2000-08-02 | John S. Middleton communication to Bruce Rosenfield Double Play, Inc. | A/C |
| 7 | N/A | 278 | 2000-08-02 | John S. Middleton communication to Larry Laubach and Bruce Rosenfield re request for review/comment on draft letter to Robert Siwicki | A/C |
| 7 | N/A | 291 | 2000-08-02 | John S. Middleton communication to Bruce Rosenfield re Robert Siwicki valuation | A/C |
| 7 | N/A | 292 | 2000-08-02 | John S. Middleton communication to Larry Laubach and Bruce Rosenfield seeking comments on attached draft letter to Robert Siwicki | A/C |
| 7 | N/A | 323 | 2000-08-02 | John S. Middleton communication to Larry Laubach and Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 324 | 2000-08-02 | John S. Middleton communication to Larry Laubach and Bruce Rosenfield re Attorney Client Howard Lawson valuation | A/C |
| 7 | N/A | 364 | 2000-08-02 | John S. Middleton letter to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 365 | 2000-08-02 | John S. Middleton email to Larry Laubach and Bruce Rosenfield requesting comments/review of draft letter to Robert Siwicki | A/C |
| 8 | N/A | 407 | 2000-08-02 | John S. Middleton letter to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 8 | N/A | 408 | 2000-08-02 | John S. Middleton letter to Bruce Rosenfield re Howard Lawson review of draft letter to Robert Siwick | A/C |
| 12 | N/A | 455 | 2000-08-02 | John S. Middleton letter to Bruce Rosenfield regarding Arthur Andersen's October 31, 1999 valuation of the Phillies | A/C |
| 7 | N/A | 325 | 2000-08-03 | draft letter from John S. Middleton to Robert Siwicki, for review/comment by Attorney Client Larry Laubach and Bruce Rosenfield | A/C |
| 7 | N/A | 366 | 2000-08-03 | draft John S. Middleton letter to Robert Siwicki for review/comment by Larry Laubach and Bruce Rosenfield | A/C |

| | | | | | |
|---|---|---|---|---|---|
| 8 | N/A | 409 | 2000-08-03 | draft John S. Middleton letter to Robert Siwicki for review and comment by Larry Laubach and Bruce Rosenfield | A/C |
| 3 | N/A | 77 | 2000-08-08 | Letter from T. Patrick Hurley of Howard Lawson to Bruce Rosenfield, Esq. re agreement for access to proprietary information of BHI to provide professional services to assist counsel in advising client. | A/C |
| 12 | N/A | 435 | 2000-08-08 | Confidentiality Agreement between Howard, Lawson & Co. and Schnader Harrison Segal & Lewis, addressed to Bruce Rosenfield and Larry Laubach | A/C |
| 7 | N/A | 275 | 2000-08-11 | John S. Middleton communication to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 289 | 2000-08-31 | John S. Middleton communication to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 321 | 2000-08-31 | John S. Middleton communication to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 362 | 2000-08-31 | John S. Middleton letter to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 8 | N/A | 411 | 2000-08-31 | John S. Middleton letter to Bruce Rosenfield cc to Donald Erickson Attorney Client of Ernst & Young re Howard Lawson valuation; Ernst & Young included to provide services to assist counsel in providing legal advice to client | A/C |
| 8 | N/A | 388 | 2000-09-11 | John Stine letter to Frances re estate planning, to assist counsel in providing legal advice | Attorney Client - FSM Executors |
| 8 | N/A | 389 | 2000-09-11 | Ernst & Young PowerPoint presentation re "Frances Middleton Estate Planning Strategies," to assist counsel in providing legal advice | Attorney Client - FSM Executors |
| 8 | N/A | 385 | 2000-09-25 | Schnader "Agenda Fran Middleton" re discussions about tax and various other estate planning issues | Attorney Client - FSM Executors |
| 8 | N/A | 386 | 2000-09-25 | Schnader Chart of "Estate Planning Techniques" for Frances S. Middleton | Attorney Client - FSM Executors |
| 8 | N/A | 390 | 2000-09-25 | Agenda for Ernst & Young and Schnader meeting with Frances S. Middleton | Attorney Client - FSM Executors |
| 8 | N/A | 391 | 2000-09-25 | Chart of estate planning techniques for France S. Middleton | Attorney Client - FSM Executors |
| 1/31/2017 BHISHM Production | N/A | N/A | 2000-09-25 | Schnader document titled "Agenda – Fran Middleton", with attachments | AC – FSM Executors Hold |
| 3 | N/A | 17 | 2000-09-28 | Bruce Rosenfield, Esq., memorandum, with attached agenda, to Roy Ross, Esq., and Larry Laubach, Esq. re discussions with John S. Middleton and Frances Middleton re her estate planning | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2000-09-28 | From Bruce Rosenfield to RR and Larry Laubach: Memorandum re: John/Fran Middleton | AC – FSM Executors Hold |
| 7 | N/A | 326 | 2000-10-06 | John S. Middleton communication to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 7 | N/A | 367 | 2000-10-06 | John S. Middleton email to Bruce Rosenfield re Howard Lawson valuation | A/C |
| 8 | N/A | 410 | 2000-10-06 | John S. Middleton email to Bruce Rosenfield with changes John S. Attorney Client Middleton wants communicated to R. Siwicki to draft valuation of Double Play | A/C |
| 10 | BHI049980 | N/A | 2000-11-13 | Howard Lawson report | First page redacted as W IP - counsel's note taken during document collection |
| 6 | N/A | 219 | 2000-11-28 | document entitled "Supporting calculations for sub-chapter S memo of November 28, 2000," prepared to assist counsel in providing legal advice to BHI | A/C |
| 5 | BHI004601 | N/A | 2001-01-01 | John S. Middleton desk calendar for 2001: Entries redacted on 1/16, 1/24, 1/26, 1/29, 4/4, 4/5, 4/17, 4/23, 4/25, 5/1, 5/29, 8/6, 10/4, 11/14, 22/27 - comments/questions for Larry Laubach, Bruce Rosenfield and/or John Stine (accounting retained to provide services to assist counsel in providing legal advice) regarding S-Corp conversion and related issues. | A/C |
| 12 | BHI067421 | N/A | 2001-01-01 | 2001 Marketing Brochure for John Middleton, Inc. | Body of 2001/08/08 Clint Price Memorandum to Robert Siwicki redacted as attorney-client privileged |
| 12 | N/A | 456 | 2001-01-11 | Letter from Annette Madison to Robert Siwicki re valuation analysis to be done for S-Corp conversion | A/C |
| 12 | N/A | 464 | 2001-01-11 | Robert Siwicki handwritten notes re telephone conference with Clint Price. | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-01-18 | From Stine to Bruce Rosenfield Fax transmission with attachment re: Middleton Trusts | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-01-24 | Email from Bruce Rosenfield to Stine: Re: agenda | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-02-01 | Unexecuted Agreement of Trust between Frances S. Middleton as Grantor and John S. Middleton as Trustee | AC – FSM Executors Hold |
| 20 | N/A | 753 | 2001-02-22 | Email from Rosenfield to Marianna Marchiano(Cozen) CC Laubach Re Stock Purchase Agreement | A/C |
| 20 | N/A | 754 | 2001-02-22 | Email Attachment: bradford - stock purchase agreement of susan flood thorkelson v1.WPD | A/C |
| 20 | N/A | 755 | 2001-02-22 | Email Attachment: bradford - stock purchase agreement of nancy f. smith (2).WPD | A/C |
| 20 | N/A | 756 | 2001-02-22 | Email Attachment: bradford - stock purchase agreement of susan f. thorkelson vRED (3).WPD | A/C |
| 22,23,24 (combined) | N/A | 1242 | 2001-02-22 | Email from John S. Middleton, Stine, Marchiano (Schnader) to Bruce Rosenfield, cc Larry Laubach: Stock Purchase Agreement | A/C |
| 22,23,24 (combined) | N/A | 1243 | 2001-02-22 | Attachment to 1242: bradford - stock purchase agreement of susan flood thorkelson v1.WPD | A/C |
| 22,23,24 (combined) | N/A | 1244 | 2001-02-22 | Attachment to 1242: bradford - stock purchase agreement of nancy f. smith (2).WPD | A/C |
| 22,23,24 (combined) | N/A | 1245 | 2001-02-22 | Attachment to 1242: bradford - stock purchase agreement of susan f. thorkelson vRED (3).WPD | A/C |
| 12 | BHI067178 | N/A | 2001-03-08 | Ernst & Young Audit Report and Consolidated Financial Statements for years ended January 31, 2001 and 2000 | Robert Siwicki handwritten note regarding conversation with Annette Madison redacted· from first page as attorney-client privileged |
| 7 | N/A | 279 | 2001-03-11 | Bruce Rosenfield communication to John S. Middleton re redemption of Thorkelson and Flood stock | A/C |

Attachment A-1 (Subpoena to Blank Rome, LLP)

| | | | | | |
|---|---|---|---|---|---|
| 7 | N/A | 340 | 2001-03-11 | Bruce Rosenfield memo to John S. Middleton re redemption | A/C |
| 22,23,24 (combined) | N/A | 1193 | 2001-03-26 | Email from John S. Middleton to Stine, Bruce Rosenfield and Larry Laubach: Re: Shareholder election for the S | A/C |
| 22,23,24 (combined) | N/A | 1194 | 2001-03-26 | Email from Stine to John S. Middleton, Bruce Rosenfield, and Larry Laubach: Re Shareholder election for the S | A/C |
| 22,23,24 (combined) | N/A | 1356 | 2001-03-27 | Email from Bruce Rosenfield to Larry Laubach: Re S Corporation | A/C |
| 7 | N/A | 281 | 2001-03-29 | John Stine communication to Bruce Rosenfield, John S. Middleton, Larry Laubach S-Corp reorganization, to assist counsel in providing legal advice to client | A/C |
| 22,23,24 (combined) | BHICOZ044180 | N/A | 2001-03-29 | Email from Stine to Stine, cc Bruce Rosenfield, John S. Middleton, Larry Laubach, ect. :Re: Final Decisions | Redacted portions of email summarizing discussion among J. Middleton, B. rosenfield, L. Laubach, and J. Stine re J. and L. Middleton estate and tax planning and trusts for their children. |
| 22,23,24 (combined) | N/A | 1237 | 2001-03-29 | Email from Bruce Rosenfield to John S. MiddletonRe: QSST or ESBT for your 82 stock trust | A/C |
| 22,23,24 (combined) | N/A | 1358 | 2001-03-29 | Email from Larry Laubach, Bruckman (Ernst Young), Bruce Rosenfield, Annette Madison to Stine, cc Jeffrey God (Schnader) and Larry Laubach: Re Merger Documents | A/C |
| 26, 27, 28 (combined) | BHICOZ044180 | N/A | 2001-03-29 | Email J. Stine to Bruce Rosenfield, J. Middleton, K. Bruckman, L. MacDonough, M. Kelly, L. Laubach | Redacted portions of email summarizing discussion among J. Middleton, B. Rosenfield, L. Laubach, J. Stine regarding J. and L. Middleton personal estate and tax planning and trusts for their children as non-responsive and attorney-client privileged |
| 12 | N/A | 458 | 2001-04-17 | Larry Laubach letter to Robert Siwicki re Thorkelson/Smith purchase agreements | A/C |
| 4 | N/A | 120 | 2001-04-25 | document entitled "Frances Middleton Estate Planning Meeting" - agenda for meeting with attorneys and accountants, who were retained to provide services to assist attorney in providing estate planning advice. | A/C- FSM Executors |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-04-28 | Schnader attorney's handwritten notes re: meeting on Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-05-25 | From Bruce Rosenfield to John S. Middleton, CC Larry Laubach: Letter re: Estate Planning | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-05-30 | Schnader chart with handwritten notes titled "Bradford Holdings, Inc. Class B Non-Voting Common Shares – Summary" | AC – FSM Executors Hold |
| 3 | N/A | 73 | 2001-06-11 | Letter from Robert Siwicki to Bruce Rosenfield, Esq. regarding Schnader's engagement of Howard Lawson to provide professional services to assist counsel in advising JMI in connection with S-Corp election | A/C |
| 3 | N/A | 75 | 2001-06-11 | Letter from Robert Siwicki to Bruce Rosenfield, Esq. regarding Schnader's engagement of Howard Lawson to provide professional services to assist counsel in advising JMI in connection with S-Corp election | A/C |
| 3 | N/A | 76 | 2001-06-11 | Letter from Robert Siwicki to Bruce Rosenfield, Esq. regarding Schnader's engagement of Howard Lawson to provide professional services to assist counsel in advising JMI in connection with S-Corp election | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-06-22 | Charts titled "Frances S. Middleton – Grantor Retained Annuity Trust" | AC – FSM Executors Hold |
| 8 | N/A | 393 | 2001-06-28 | Bruce Rosenfield letter to Frances S. Middleton, cc to John S. Middleton re "Estate Planning" | Attorney Client - FSM Executors |
| 8 | N/A | 394 | 2001-06-28 | Draft Grantor Retained Annuity Trust | Attorney Client - FSM Executors |
| 1/31/2017 BHISHM | N/A | N/A | 2001-06-28 | Letter from Bruce Rosenfield to Frances S. Middleton and John S. Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-08-02 | Handwritten draft and typed final version of charts showing family tree of Frances Middleton with stock owned by family members and current assets available for distribution net of any death taxes | AC – FSM Executors Hold |
| 12 | N/A | 467 | 2001-08-06 | Clint Price List of Customer Rankings in Sales Dollars Feb 2000 - Jan 2001, with Robert Siwicki handwritten notes  and  2001/08/14-John Middleton, Inc. List of Key Vendors for Manufacturing with Robert Siwicki handwritten notes | A/C |
| 12 | N/A | 469 | 2001-08-07 | Clint Price memorandum to Robert Siwicki re Environmental Analysis for John Middleton, Inc. | A/C |
| 12 | N/A | 463 | 2001-08-14 | Clint Price letter to Robert Siwicki re information about John Middleton, Inc. | A/C |
| 12 | N/A | 468 | 2001-08-14 | Clint Price communication to Robert Siwicki re valuation | A/C |
| Production | N/A | N/A | 2001-08-29 | Letter from Bruce Rosenfield to John S. Middleton- | AC – FSM Executors Hold |
| 3 | N/A | 39 | 2001-08-31 | Letter agreement with Fleet Advisors regarding access to confidential BHI information in connection with engagement to provide services to assist counsel in advising client | A/C |
| 3 | N/A | 40 | 2001-08-31 | Letter agreement with Fleet Advisors regarding access to confidential BHI information in connection with engagement provide services to assist counsel in advising client | A/C |
| 3 | N/A | 70 | 2001-08-31 | Letter agreement with Fleet Advisors regarding access to confidential BHI information in connection with engagement to provide services to assist counsel in advising client | A/C |
| 3 | N/A | 71 | 2001-08-31 | Letter agreement with Fleet Advisors regarding access to confidential BHI information in connection with engagement to provide services to assist counsel in advising client | A/C |
| 3 | N/A | 72 | 2001-08-31 | Letter agreement with Fleet Advisors regarding access to confidential BHI information in connection with engagement to provide services to assist counsel in advising client | A/C |
| 7 | N/A | 358 | 2001-08-31 | Fleet Advisors confidentiality agreement for review/comment by John S. Middleton and counsel | A/C |

| | | | | | |
|---|---|---|---|---|---|
| 12 | N/A | 436 | 2001-08-31 | Letter agreement between Fleet Securities, Inc., and Bradford Holdings, Inc., signed by Robert Siwicki and John S. Middleton | A/C |
| 12 | BHI067408 | N/A | 2001-09-14 | Depreciation Expenses Estimate for 5 Fiscal years Beginning FY 2001 | Body of2001/09/14 letter from Clint Price to Robert Siwicki and body of2001/09/14 letter from Wil Ridington to Robert Siwicki redacted as attorney- client privileged |
| 22,23,24 (combined) | N/A | 1203 | 2001-10-31 | Email from Stine, Larry Laubach and Bruce Rosenfield to John S. Middleton: Audit/Tax Planning meeting- | |
| 22,23,24 (combined) | N/A | 1204 | 2001-10-31 | Attachment to 1203: Confidentiality Agreement (Marked).doc | A/C |
| 22,23,24 (combined) | N/A | 1205 | 2001-10-31 | Attachment to 1203: ENGAGEMENT LETTER (Marked).doc | A/C |
| 22,23,24 (combined) | N/A | 1206 | 2001-10-31 | Attachment to 1203: EXPANDED ENGAGEMENT LETTER (Marked).doc | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-11-07 | Schnader handwritten document titled "Fran Middleton – Assets" | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-11-09 | Letter from Bruce Rosenfield to HHMJR Re: Estate Planning | AC – FSM Executors Hold |
| 12 | N/A | 453 | 2001-11-19 | John S. Middleton letter to Robert Siwicki re discussions with Thorkelsons and | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-11-19 | Letter from Bruce Rosenfield to HHM JR Letter re: estate planning | AC – FSM Executors Hold |
| 3 | N/A | 11 | 2001-11-21 | Memo of Bruce Rosenfield, Esq. to file re discussion with Robert Siwicki re engagement by counsel to assist in giving of legal advice to client Thorkelson | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-11-21 | Letter from Bruce Rosenfield to John S. Middleton- Letter re: GRAT of Frances | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-11-27 | Memo from Roy Rossto Zack Zachariah, cc Bruce Rosenfield: re: GRAT, with attachment | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2001-12-31 | Schnader chart re: Bradford Holdings Inc. | AC – FSM Executors Hold |
| 12 | N/A | 471 | 2002-01-10 | Lisa Haas letter to Michael Burke of Fleet M&A Advisors re list of Mortgages, Notes and Revolving Credit Lines. | A/C |
| 12 | BHI067211 | N/A | 2002-01-22 | Projected Net Dollar Revenue by Brand for John Middleton, Inc. | 2002/04/18 -body of Michael Burke of Fleet M&A Advisors email to Clint Price, Robert Siwicki, A. Traynham (Fleet) with handwritten note by Clint Price redacted as attorney-client privileged |
| 3 | N/A | 48 | 2002-01-25 | blackline of BHI/Fleet Advisors agreement re access to proprietary information ofBHI | A/C |
| 3 | N/A | 49 | 2002-01-25 | blackline of letter re Fleet Advisors' engagement to provide services to assist counsel in advising client | A/C |
| 3 | N/A | 50 | 2002-01-25 | blackline of letter re Fleet Advisors' engagement to provide services to assist counsel in advising client | A/C |
| 12 | N/A | 461 | 2002-01-25 | Clint Price to Michael J. Burke of Fleet M&A Advisors re John Middleton, Inc., trademark information | A/C |
| 3 | N/A | 41 | 2002-01-30 | blacklined draft of letter agreement with Fleet Advisors regarding engagement to provide services to assist counsel in advising client | A/C |
| 7 | N/A | 320 | 2002-01-30 | draft letter for review/comment by Schnader Harrison Segal & Lewis re retention of Fleet Advisors to assist counsel in providing legal advice to client | A/C |
| 7 | N/A | 360 | 2002-01-30 | draft Fleet Advisors engagement letter for review/comment by Bruce Rosenfield | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-02-02 | Email from Roy Ross to Francis Orr, cc Nancy Pole re gift tax list | AC – FSM Executors Hold |
| 22,23,24 (combined) | N/A | 1210 | 2002-02-15 | Email from Larry Laubach to Siwicki, cc John S. Middleton, Annette Madison: Confidentiality Agreement | A/C |
| 22,23,24 (combined) | N/A | 1211 | 2002-02-15 | Attachment to 1210: 995974_1.DOC | A/C |
| 22,23,24 (combined) | N/A | 1357 | 2002-02-15 | Email from Siwicki to Larry Laubach: Confidentiality agreement | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-02-18 | Email from Roy Ross to Bruce Rosenfield, Francis Orr Nancy Pole re: Fran Middleton | AC – FSM Executors Hold |
| 8 | BHI046191 | N/A | 2002-03-12 | Email chain from Womble Carlyle to Bruce Rosenfield | Top emails among Bruce Rosenfield, Larry Laubach and John S. Middleton redacted as attorney-client privileged |
| 26, 27, 28 (combined) | BHICOZ041105 | N/A | 2002-03-12 | Bruce Rosenfield Email to Larry Laubach re demand from Lucia Hughes | Redacted body of email as A/C |
| 22,23,24 (combined) | N/A | 1214 | 2002-03-14 | Email from Larry Laubach to Siwicki, cc AF, John S. Middleton, Annette Madison: Confidentiality Agreement | A/C |
| 22,23,24 (combined) | N/A | 1215 | 2002-03-14 | Attachment to 1214: YBSPDOC.DOC | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-03-18 | 3/18/2002 – 3/31/2015 Time entries for services provided by Cozen O'Connor attorneys to Bradford Holdings, Inc., relating from time to time to the Fleet | A/C and W/P after 12/01/2013 |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-03-21 | Email from Bruce Rosenfield to Stine, cc John S. Middleton: re: agenda | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-03-22 | Transmittal slip from Amy Newman to Bruce Rosenfield re: Middleton GRAT | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-03-25 | 3/25/2002 – 4/5/2002 and 12/16/2002 and 3/25/2004Time entries for services provided by Cozen O'Connor attorneys to Hunter Services Company and Bradford Holdings, Inc. re Fleet Appraisal | A/C |
| 22,23,24 (combined) | N/A | 1190 | 2002-03-29 | Email from Larry P. Laubach, Robert Siwicki, Patrick Hurley (Fleet), Daniel Williams (Fleet), James E. Reilly (Fleet), cc John S. Middleton and Annette Madison: Re: Revised confidentiality agreement | A/C |
| 22,23,24 (combined) | N/A | 1219 | 2002-03-29 | Email from Larry P. Laubach, Robert Siwicki, Patrick Hurley (Fleet), Daniel Williams (Fleet), James E. Reilly (Fleet), cc John S. Middleton and Annetter Madison: Re: Revised confidentiality agreement | A/C |
| 3 | N/A | 33 | 2002-04-01 | Letter agreement between Schnader and Fleet Advisors regarding engagement to provide services to assist counsel in advising client. | A/C |
| 3 | N/A | 38 | 2002-04-01 | Letter agreement between Schnader and Fleet Advisors regarding engagement to provide services to assist counsel in advising client. | A/C |

Attachment A-1 (Subpoena to Blank Rome, LLP)

| | | | | | |
|---|---|---|---|---|---|
| 3 | N/A | 54 | 2002-04-01 | Letter between Schnader and Fleet Advisors regarding engagement for Built-In Gains valuation to assist counsel in advising client | A/C |
| 3 | N/A | 57 | 2002-04-01 | Schnader letter engaging Fleet Advisors to provide valuation to assist counsel in | A/C |
| 3 | N/A | 65 | 2002-04-01 | Letter from Robert Siwicki to Bruce Rosenfeld, Esq. regarding Schnader's engagement of Fleet M&A Advisors to provide professional services to assist counsel in advising client. | A/C |
| 3 | N/A | 66 | 2002-04-01 | Letter from Robert Siwicki to John S. Middleton regarding engagement for Built-In Gains valuation | A/C |
| 3 | N/A | 67 | 2002-04-01 | Letter from Robert Siwicki to John S. Middleton regarding engagement for Built-In Gains valuation | A/C |
| 3 | N/A | 68 | 2002-04-01 | Letter from Robert Siwicki to Bruce Rosenfeld, Esq. regarding Schnader's engagement of Fleet M&A Advisors to provide professional services to assist counsel in providing advice to client | A/C |
| 3 | N/A | 69 | 2002-04-01 | Letter from Robert Siwicki to Bruce Rosenfeld, Esq. regarding Schnader's engagement of Fleet M&A Advisors to provide professional services to assist counsel in providing advice to client | A/C |
| 12 | N/A | 443 | 2002-04-01 | Robert Siwicki letter to Bradford Holdings, Inc., re Fleet M&A Advisors' engagement for built-in gains evaluation. (JDG) | A/C |
| 12 | N/A | 444 | 2002-04-01 | Addendum to letter listed above | A/C |
| 12 | N/A | 448 | 2002-04-01 | Robert Siwicki letter to Bruce Rosenfield regarding Fleet Securities, Inc., engagement for valuation of common shares of Bradford Holdings, Inc., to assist counsel in providing advice to client, executed by Robert Siwicki, Bruce Rosenfield and John S. Middleton on behalf of Bradford Holdings, Inc. | A/C |
| 12 | N/A | 449 | 2002-04-01 | Robert Siwicki letter to Bruce Rosenfield regarding Fleet Securities, Inc., engagement for valuation of common shares of Bradford Holdings, Inc., to assist counsel in providing advice to client, executed by Robert Siwicki, Bruce Rosenfield and John S. Middleton on behalf of Bradford Holdings, Inc. | A/C |
| 22,23,24 (combined) | N/A | 1220 | 2002-04-01 | Email from Larry P. Laubach, Robert Siwicki, Patrick Hurley (Fleet), Daniel Williams (Fleet), James E. Reilly (Fleet), cc John S. Middleton and Annette Madison: Re: Revised confidentiality agreement | |
| 22,23,24 (combined) | N/A | 1221 | 2002-04-01 | Attachment to 1220: YBMDDOC_.doc | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-02 | Email from Nancy Pole FP re Fran Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-02 | Email from Nancy Pole to FO re: Middleton GRAT | AC – FSM Executors Hold |
| 3 | N/A | 34 | | Bruce Rosenfield, Esq. letter to John S. Middleton, cc to Larry Laubach, Esq., re Fleet Engagement Letter | A/C |
| 11 | BHI057025 | N/A | 2002-04-03 | BHI Standard Journal Entries posted 2004/4/30 for Fleet-Project Apple I-Retainer Fee and Fleet-Valuation as of 2/1/01, and supporting documents. | 2002/04/03 Letter from Bruce Rosenfield to John Middleton re Fleet Engagement letter, cc to Larry Laubach, Esq., redacted as attorney-client privileged |
| 12 | N/A | 459 | 2002-04-03 | Larry Laubach letter to Robert Siwicki re Built-In Gains Valuation and confidentiality agreements | A/C |
| 3 | N/A | 10 | 2002-04-05 | Letter from Larry Laubach, Esq., to Bruce Rosenfield, Esq., in capacity as counsel to Bradford, enclosing 2002/03/12 analysis of BHI prepared by Ernst & Young at request of counsel to assist counsel in providing legal advice to BHI regarding conversion from C-Corp to S-Corp status | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-05 | Email from Bruce Rosenfield to John S. Middleton- re: GRAT assignment | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-05 | Email from Mr. and Mrs. John S. Middleton to Bruce Rosenfield: re: assignment | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-06 | Email from Nancy Pole to Francis Orr re Frances Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | | | 2002-04-08 | 4/8/2002; 6/4/2002; 9/9/2002; and 12/20/2002 Assignments executed by John S. Middleton re: distributions from Bradford Holdings, Inc., with attachments | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-08 | 4/8/2002; 6/4/2002; 9/9/2002; and 12/20/2002 Assignments executed by John S. Middleton re: distributions from Bradford Holdings, Inc. | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-10 | Transmittal Slip from Amy Newman to Francis Orr re: info on GRAT of Frances Middleton, with attachments | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-04-11 | 4/11/2002 through 2/28/2003  Transaction History for the account of John S. Middleton TTEE, Frances S. Middleton GRAT 2/1/01 | AC – FSM Executors Hold |
| 12 | N/A | 457 | 2002-04-17 | Larry Laubach letter to Robert Siwicki re Thorkelson/Smith purchase agreements | A/C |
| 12 | N/A | 460 | 2002-05-14 | Clint Price letter to Robert Siwicki re John Middleton, Inc. | A/C |
| 3 | N/A | 37 | 2002-07-30 | Letter from Robert Siwicki to Bruce A. Rosenfield, Esq., regarding draft valuation requested by counsel to assist counsel in providing legal advice to client | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-07-31 | Schnader chart titled "Bradford Holdings Co. Summary of Ownership" | AC – FSM Executors Hold |
| 8 | N/A | 400 | 2002-08-25 | Frances S. Middleton handwritten notes regarding discussions with Bruce Rosenfield on gifting issues and tax issues | Attorney Client - FSM Executors |
| 3 | N/A | 56 | 2002-08-31 | Letter agreement with Fleet Advisors regarding access to confidential BHI information in connection with engagement to provide services to assist counsel in advising client | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-09-06 | Transmittal Slip from Rose Kennedy to RR- Transmittal Slip, with chart attached re: summary of current/future ownership of Bradford Holdings Inc. stock of Herbert H. Middleton, Jr. and Frances S. Middleton Family | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-09-09 | Email from FO to RR and Bruce Rosenfield, re: Bruce Rosenfieldadford | AC – FSM Executors Hold |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-09-23 | Email from Bruce Rosenfield to Nancy Pole, FO, cc RR Zack Zachariah re Frances Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-09-23 | Memo from FO to RR, cc Bruce Rosenfield and Nancy Pole: Memorandum re: Frances Middleton Gift Tax Return | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-09-23 | Email from Bruce Rosenfield to FO re: Frances Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-10-09 | Schnader handwritten notes re: telephone call with Stephanie and RTC account for GRAT | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2002-10-16 | From Nancy Pole to Frank Orr Re: certified mail of 10/15 | AC – FSM Executors Hold |
| 3 | N/A | 36 | 2002-11-22 | Fleet Advisors Built in Gains Valuation as of2/l/2001, prepared pursuant to engagement by counsel to assist in providing legal advice to client. | A/C |
| 6 | N/A | 217 | 2002-11-22 | Fleet "Built in Gains Valuation of Certain Bradford Holdings, Inc. Subsidiaries as of February 1, 2001" prepared at request of counsel to assist in providing legal advice to BHI. | A/C |
| 12 | N/A | 445 | 2002-11-22 | Built in Gains Valuation ofBHI and Subsidiaries dated as of February 1, 2001 | A/C |
| 12 | N/A | 446 | 2002-11-22 | Built in Gains Valuation ofBHI and Subsidiaries dated as of February 1, 2001 | A/C |
| 12 | N/A | 447 | 2002-11-22 | Built in Gains Valuation ofBHI and Subsidiaries dated as of February 1, 2001 | A/C |
| 12 | N/A | 441 | 2002-11-26 | Robert Siwicki letter to John S. Middleton regarding proprietary information | A/C |
| 12 | N/A | 440 | 2002-12-03 | John S. Middleton letter to Robert Siwicki regarding record retention | A/C |
| 20 | BHICOZ015564 | N/A | 2003-01-22 | Emails from Stine to Laubach RE FW: Middleton reasearch | Body of email from L. Laubach to J. Stine, R. Silpe and of J. Stine response to L. Laubach and R. Silpe redacted as attorney/client privileged.  Financial advisor required to assist counsel in providing legal advice to client |
| 20 | BHICOZ017637 | N/A | 2003-01-31 | Email from Stine to MacDonough CC Laubach Re Promissory note and stock purchase agreement | edacted body of email among J. Stine, L. MacDonough and L. Laubach as attorney/client privileged.  Financial advisor required to assist counsel in providing legal advice to client |
| 20 | BHICOZ018904 | N/A | 2003-01-31 | Email  from Laubach to Stine and Silpe : FW Bradford/Hughes | Redacted body of email from L. Laubach to J. Stine as attorney/client privileged. Financial advisor required to assist counsel in providing legal advice to client |
| 20 | BHICOZ027788 | N/A | 2003-01-31 | Email from Laubach to Stine FW Bradford/Hughes | Redacted body of email from L. Laubach to J. Stine as attorney/client privileged.  Financial advisor required to assist counsel in providing legal advice to client |
| 20 | N/A | 740 | 2003-02-05 | Email from John Stine to Laura MacDonough; Bruce Rosenfield; Roy Ross; Larry P. Laubach Re: 82 Stock POA | A/C |
| 20 | BHICOZ019166 | N/A | 2003-02-06 | Email from Rosenfield to Laubach RE John's 1996 Trust | Redacted email between B. Rosenfield and L. Laubach regarding J. Middleton/L. Middleton trust for benefit of their children as non-responsive and attorney/client privileged |
| 20 | BHICOZ030150 | N/A | 2003-02-08 | Email from Stine to MacDonough CC Laubach Re Promissory note and stock purchase agreement | Redacted body of J. Stine email to L. Laubach, L. MacDonough as attorney/client privileged.  Financial advisor required to assist counsel in providing legal advice to client |
| 20 | BHICOZ02205 | N/A | 2003-02-18 | Email from Stine to Laubach Re Changes (Attachments Removed) | Redacted body of emails among J. Stine, L. Laubach, L. MacDonough as attorney/client privileged.  Financial advisor required to assist counsel in providing legal advice to client |
| 1/31/2017 BHISHM Production | N/A | N/A | 2003-03-01 | Transmittal slip from Amy Newman to Zacharia re: Middleton 709 for GRAT, with attachments | AC – FSM Executors Hold |
| 20 | BHICOZ03561 | N/A | 2003-03-06 | Email from Laubach to Stine FW: Proposed Dates for Settlement Documents | Redacted body of email among L. Laubach, S. Barbakoff, J. Stine and J. Middleton as attorney/client privileged.   Financial advisor required to assist counsel in providing legal advice to client |
| 8 | N/A | 395 | 2003-03-25 | Schnader invoice re Frances S. Middleton | Attorney Client - FSM Executors |
| 8 | N/A | 396 | 2003-03-25 | Schnader invoice re Frances S. Middleton | Attorney Client - FSM Executors |
| 12 | N/A | 438 | 2004-03-25 | Robert Siwicki letter to Larry Laubach regarding proprietary materials | A/C |
| 12 | N/A | 439 | 2004-03-25 | Larry Laubach letter to Robert Siwicki regarding proprietary materials | A/C |
| 20 | BHICOZ021206 | N/A | 2004-04-06 | Email from Laubach to Stine FW Hughes/Middleton Settlement | Redacted body of email from L. Laubach to J. Stine as attorney/client privileged. Financial advisor required to assist counsel in providing legal advice to client |
| 20 | BHICOZ019743 | N/A | 2004-05-14 | Email from Laubach to Rosenfield RE Middleton- Various | Redacted bodies of emails between L. Laubach and B. Rosenfield regarding personal legal issue relating to J. and L.Middleton and their children  as non-responsive and attorney-client privileged |

| | | | | | |
|---|---|---|---|---|---|
| 20 | BHICOZ016752 | N/A | 2004-05-19 | Email from Laubach to Rosenfield and Newman Re Middleotn- Various | Redacted portion of LPL email regarding issue relating to John Middleton personal matter as attorney/client privileged and non-responsive |
| 1/31/2017 BHISHM Production | N/A | N/A | 2004-11-29 | Schnader attorney's handwritten notes re: McCabe accounts | W/P |
| 22,23,24 (combined) | N/A | 928 | 2005-01-01 | Cozen 14-05 Invoice.pdf (Cozen invoice with time entries relating to representation of John S. Middleton as Executor of the Estate of Frances Middleton | Attorney Client - FSM Executors |
| 1/31/2017 BHISHM Production | N/A | | 2005-03-25 | Memo from Bruce Rosenfield to File, cc RR Memorandum re: Fran Middleton | AC - FSM Executors Hold |
| 26, 27, 28 (combined) | N/A | 1407 | 2005-04-27 | Bruce Rosenfield letter to Frances Middleton re Revocable Trust amendments | A/C – FSM Executors |
| 1/31/2017 BHISHM Production | N/A | N/A | 2005-04-27 | Letter from Bruce Rosenfield to Frances Middleton re: Revocable Trust, with attachment | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2005-05-02 | Schnader attorney's handwritten notes re: conference with Bruce on Middleton, Bradford Holdings, Inc. and Fran's 2001 GRAT | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2005-07-08 | Schnader handwritten notes re: Fran Middleton | AC - FSM Executors Hold |
| 8 | N/A | 372 | 2005-07-12 | Bruce Rosenfield letter to Frances S. Middleton re estate planning. | Attorney Client - FSM Executors |
| 8 | N/A | 373 | 2005-07-12 | Bruce Rosenfield letter to Frances S. Middleton re estate planning, with handwritten notes | Attorney Client - FSM Executors |
| 26, 27, 28 (combined) | N/A | 1408 | 2005-07-12 | Bruce Rosenfield letter to Frances Middleton re Estate Planning | A/C – FSM Executors |
| 1/31/2017 BHISHM Production | N/A | N/A | 2005-07-12 | From Bruce Rosenfield to Frances Middleton-Letter re: estate planning | AC – FSM Executors Hold |
| 8 | N/A | 376 | 2005-09-29 | Bruce Rosenfield letter to Frances s. Middleton re gift tax issues | Attorney Client - FSM Executors |
| 20 | BHICOZ023835 | N/A | 2006-01-30 | Email from Rosenfield to Laubach: Re: Buy out documents | Redacted body of email between B. Rosenfield and L. Laubach re company |
| 25 | BHISH042019 | N/A | 2006-12-04 | Emails among Nancy Pole, Bruce Rosenfield, Amy Newman, Nadine Doolittle | Redacted portions of email relating to J. Middleton and Hugehs Family Trusts for which Anna Nupson is not a beneficiary as non-responsive and A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2007-11-01 | From Bruce Rosenfield- Transmittal Slip for the File, with attachment from Fran Middleton | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2008-03-27 | 3/27/2008 – 10/10/2013Time entries for services provided by Cozen O'Connor attorneys to Frances S. Middleton relating to estate planning during her life, and thereafter to the Executor of the Estate of Frances S. Middleton | A/C |
| 22,23,24 (combined) | N/A | 969 | 2008-06-23 | Email from Rosenfield to John S. Middleton: RE Fran/Anna | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2008-06-26 | 6/26/2008; 7/25/2008; 9/17/2008; and 12/9/2008 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000629 – 641) | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | 2008-09-13 | Email From Margaret Thompson to Bruce Rosenfield: Re: Fran Middleton | AC – FSM Executors Hold |
| 4 | N/A | 118 | 2008-11-19 | 2008/11/19- Letter from Margaret Thompson to Frances S. Middleton re gifting | A/C- FSM Executors |
| 4 | N/A | 119 | 2008-11-19 | Letter from Margaret Thompson to Frances S. Middleton re gifting with handwritten note | A/C- FSM Executors |
| 4 | N/A | 121 | 2008-11-19 | Letter from Margaret Thompson to Frances S. Middleton re gifting | A/C- FSM Executors |
| 4 | N/A | 122 | 2008-11-19 | Letter from Margaret Thompson to Frances S. Middleton re gifting | A/C- FSM Executors |
| 8 | N/A | 392 | 2008-11-19 | Margaret Thompson, Esq., letter to Frances S. Middleton re gifting | Attorney Client - FSM Executors |
| 21 | BHISH003540 | N/A | 2008-12-18 | Emails between John Middleton and Bruce Rosenfield | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal legal matters for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 22,23,24 (combined) | N/A | 1285 | 2008-12-18 | Email from Larry Laubach to Bruce Rosenfield, cc Roy Ross RE: John Middleton | A/C |
| 1/31/2017 BHISHM Production | N/A | N/A | 2009-01-26 | 1/26/2009; 3/17/2009; 4/16/2009; 5/14/2009; 6/29/2009; 7/24/2009; 9/25/2009; 11/24/2009; and 12/15/2009 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000642 – 677) | AC – FSM Executors Hold |
| 4 | N/A | 123 | 2009-05-28 | Letter from Margaret Thompson to Frances S. Middleton re gifting | A/C- FSM Executors |
| 26, 27, 28 (combined) | BHI00086549 | N/A | 2009-06-12 | M. Thompson letter to Frances S. Middleton, with Frances Middleton handwritten notes | Redacted body of letter as A/C |

| | | | | | |
|---|---|---|---|---|---|
| 21 | BHISH003754 | N/A | 2009-07-07 | Emails between Bruce Rosenfield and John Middleton | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton and employee issues, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003571 | N/A | 2009-09-14 | Emails between Bruce Rosenfield and John Middleton | Redacted as non-responsive portion of emails relating to personal information of Bruce Rosenfield family member, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 22,23,24 (combined) | N/A | 1251 | 2009-12-02 | From John S. Middleton to Bruce Rosenfield, cc Larry Laubach: Anna's Trusts | A/C |
| 22,23,24 (combined) | N/A | 1280 | 2009-12-02 | Email from Bruce Rosenfield to Larry Laubach, Margaret Thompson cc, Amy Newman (Schnader): Re: Letter re Anna Nupson 1994 Trust | A/C |
| 4 | N/A | 124 | 2009-12-09 | Letter from Margaret Thompson to Frances S. Middleton re gifting | A/C- FSM Executors |
| 1/31/2017 BHISHM Production | N/A | N/A | 2010-01-19 | 1/19/2010; 2/25/2010; 4/14/2010; 5/13/2010; 6/14/2010; 7/22/2010; 8/26/2010; 9/15/2010; 10/25/2010; 11/11/2010; and 12/6/2010 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000678 – 720) | AC – FSM Executors Hold |
| 20 | N/A | 558 | 2010-06-01 | Email from Margaret Thompson to Laubach- Re: Fran | A/C |
| 22,23,24 (combined) | BHICOZ032446 | N/A | 2010-08-31 | Email from Bruce Rosenfield  and John S. Middleton to Larry Laubach FW: Proposal | [Blank] |
| 22,23,24 (combined) | N/A | 1284 | 2010-10-28 | Email from Bruce Rosenfield to Larry Laubach Re: Tom Hughes | Attorney Client |
| 22,23,24 (combined) | N/A | 1389 | 2010-10-29 | Email from Larry Laubach to Kipnes, cc Bruce Rosenfield, Margaret Thompson and ND- FW: Middleton 1982 Trust | Attorney Client |
| 22,23,24 (combined) | N/A | 1390 | 2010-10-29 | Email from Kipnes to Larry Laubach, cc Bruce Rosenfield, Margaret Thompson and ND- FW: Middleton 1982 Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1281 | 2010-11-09 | Email from Bruce Rosenfield to Margaret Thompson, cc Larry Laubach: RE: Anna Trust | A/C |
| 21 | BHISH003950 | N/A | 2011-01-12 | Emails among Roberta McAndrew (Schnader), Bruce Rosenfield and John Middleton | Redacted as non-responsive personal information relating to Leigh Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003963 | N/A | 2011-01-12 | Emails between John Middleton and Bruce Rosenfield | Redacted as non-responsive personal information relating to Leigh Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 1/31/2017 BHISHM Production | N/A | N/A | 2011-01-26 | 1/26/2011; 3/16/2011; 4/20/2011; 5/26/2011; 6/10/2011; 7/26/2011; 8/15/2011; 9/21/2011; 10/24/2011; 11/15/2011; and 12/9/2011 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000721 – 754) | AC – FSM Executors Hold |
| 21 | BHISH003769 | N/A | 2011-03-07 | Emails between Bruce Rosenfield and John Middleton | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003751 | N/A | 2011-03-08 | Emails between Bruce Rosenfield and John Middleton | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003756 | N/A | 2011-04-27 | Emails between Bruce Rosenfield and John Middleton | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003538 | N/A | 2011-04-27 | Emails between John Middleton and Bruce Rosenfield | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |

| | | | | | |
|---|---|---|---|---|---|
| 19 | BHISH00 1077 | N/A | 2011-10-07 | Emails between Bruce Rosenfield, Leah Ricci and John S. Middleton | Redacted as non-responsive portions of emails relating to matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003554 | N/A | 2011-11-03 | Emails between Bruce Rosenfield and JohnMiddleton | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal financial account numbers of J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 1/31/2017 BHISHM Production | N/A | N/A | 2012-01-13 | 1/13/2012; 2/21/2012; 4/16/2012; 5/23/2012; 6/20/2012; 7/23/2012; 8/23/2012; 9/27/2012; 10/18/2012; 11/15/2012; and 12/12/2012 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000755 – 789) | AC – FSM Executors Hold |
| 22,23,24 (combined) | N/A | 1286 | 2012-01-18 | Email from Bruce Rosenfield to Stine, cc Larry Laubach: Middleton 2/1/01 Trust FBO Anna Middleton | A/C |
| 21 | BHISH003521 | N/A | 2012-06-01 | Emails among Larry Laubach, Bruce Rosenfield, John Middleton and John Stine | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 25 | BHISH040533 | N/A | 2012-06-01 | Emails among Bruse Rosenfield, Jennfer Stoudt and Roberta McAndrew | Redacted portions of emails relating to J. Middleton personal estate planning |
| 21 | BHISH003793 | N/A | 2012-08-15 | Emails between Bruce Rosenfield and John Middleton | Redacted as non-responsive and attorney/client privileged portions of emails relating to Leigh Middleton's mother, i.e., matters other than Anna Nupson or trust for which she is a beneficiary. |
| 21 | BHISH039999 | N/A | 2012-08-27 | Emails between John Middleton and Bruce Rosenfield | Redacted as non-responsive portion of emails relating to personal information of Bruce Rosenfield family member, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 22,23,24 (combined) | N/A | 989 | 2012-08-27 | Email from Bruce Rosenfield to John S. Middleton, CC Larry Laubach: RE Anna's Request | A/C |
| 21 | BHISH003823 | N/A | 2012-08-31 | Emails between John Middleton and Bruce Rosenfield | Redacted as non-responsive portion of emails relating to personal issues of Bruce Rosenfield family member, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003628 | N/A | 2012-08-31 | Emails among Larry Laubach, Bruce Rosenfield and John Middleton | Redacted as non-responsive portion of emails relating to personal information of Bruce Rosenfield family member, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003714 | N/A | 2012-08-31 | Emails among Larry Laubach, Bruce Rosenfield and John Middleton | Redacted as non-responsive portion of emails relating to personal information of Bruce Rosenfield family member, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003770 | N/A | 2012-09-21 | Emails between John Middleton and Bruce Rosenfield | Redacted as non-responsive and attorney/client privileged portions of emails relating to personal estate planning for J. Middleton, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 22,23,24 (combined) | N/A | 1010 | 2012-12-22 | Email from Rosenfield to Larry Laubach and John S. Middleton: Re: Family Agreement | A/C |
| 22,23,24 (combined) | N/A | 1011 | 2012-12-22 | Email from Rosenfield to Larry Laubach and John S. Middleton: Re: Family Agreement | A/C |
| 22,23,24 (combined) | N/A | 1012 | 2012-12-22 | Email from Rosenfield to Larry Laubach and John S. Middleton: Re: Family Agreement | A/C |
| 22,23,24 (combined) | N/A | 1013 | 2012-12-22 | Email from Rosenfield to Larry Laubach and John S. Middleton: Re: Family Agreement | A/C |
| 22,23,24 (combined) | N/A | 1014 | 2012-12-22 | Email from Rosenfield to Larry Laubach anc John S. Middleton: Re: Family Agreement | A/C |
| 22,23,24 (combined) | N/A | 1015 | 2012-12-22 | Email from Rosenfield to Larry Laubach anc John S. Middleton: Re: Family Agreement | A/C |
| 22,23,24 (combined) | N/A | 1016 | 2012-12-22 | Email from Stine to John S. Middleton, CC Larry Laubach: Re Frances | A/C |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2017 BHISHM Production | N/A | N/A | 2013-01-22 | 1/22/2013; 2/2/2013; 3/25/2013; 4/10/2013; 5/23/2013; 6/17/2013; 7/23/2013; 8/30/2013; 9/12/2013; and 11/12/2013 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000790 – 827) | AC – FSM Executors Hold |
| 22,23,24 (combined) | N/A | 1066 | 2013-03-05 | Email from Thompson to John S. Middleton CC Larry Laubach: Follow-Up | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1067 | 2013-03-12 | Email from Thompason to John S. Middleton, CC Larry Laubach: RE: Follow-Up | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1071 | 2013-03-14 | Email from John S. Middleton and Larry Laubach to Margaret Thompson: RE: Certification of Incapacity | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1072 | 2013-03-15 | Email from Larry Laubach and Margaret Thompson to John S. Middleton: Certification of Incapacity | Attorney Client - FSM Executors |
| 22,23,24 (combined) | BHICOZ033062 | N/A | 2013-04-08 | Email from Margaret Thompson and Larry Laubach to Bruce Rosenfield: Fw: FW: Thomas M. Hughes | Redacted body of email as A/C |
| 22,23,24 (combined) | N/A | 1075 | 2013-04-28 | Email from Bruce Rosenfield to John S. Middleton, CC Larry Laubach: FW: TUA Anna M. Bauer-letter to J. Murphy (4.26.13) | Attorney Client - FSM Executors |
| 25 | BHISH029638 | N/A | 2013-08-05 | Emails among Rosemary Maher, Michael Kelly and Bruce Rosenfield | Redacted portion of email unrelated to Anna Nupson or any trust for which she is a beneficiary |
| 29, 31 | N/A | 1412 | 2013-09-12 | Notes of Stine re telephone conference with M. Thompson (Counsel for Frances S. Middleton) Prod. No. 31 | A/C – FSM Executors |
| 1/31/2017 BHISHM Production | N/A | N/A | 2013-09-25 | 9/25/2013 – 11/30/2015 Time entries for services provided by Cozen O'Connor attorneys to Executor of the Estate of Frances S. Middleton | A/C and W/P after 12/01/2013 |
| 1/31/2017 BHISHM Production | N/A | N/A | 2013-09-26 | 09/26/2013 – 10/22/2015 Time entries for services provided by Cozen O'Connor attorneys to John S. Middleton as trustee for the 1998 Revocable Trust of Frances S. Middleton | A/C and W/P after 12/01/2013 |
| 21 | N/A | 921 | 2013-10-16 | Emails between Bruce Rosenfield and John Middleton regarding probate of Estate of Frances Middleton | A/C |
| 21 | N/A | 922 | 2013-10-16 | Emails between Bruce Rosenfield and John Middleton regarding probate of Estate of Frances Middleton | A/C |
| 21 | N/A | 923 | 2013-10-16 | Emails between Bruce Rosenfield and John Middleton regarding probate of Estate of Frances Middleton | A/C |
| 25 | N/A | 1391 | 2013-10-16 | Email from Nadine Doolittle to Bruce Rosenfield cc Nancy Pole: FW: E/O Frances Middleton | A/C |
| 25 | N/A | 1392 | 2013-10-16 | Attachment to 1391 - re Estate of Frances S. Middleton | A/C |
| 25 | N/A | 1393 | 2013-10-16 | Email from Bruce Rosenfield to Nadine Doolittle: E/O Frances Middleton | A/C |
| 25 | N/A | 1394 | 2013-10-16 | Attachment to 1393 - re Estate of Frances S. Middleton | A/C |
| 25 | N/A | 1395 | 2013-10-17 | Email from Nadine Doolittle and Nancy Pole to Bruce Rosenfield: E/O Frances Middleton | A/C |
| 25 | N/A | 1396 | 2013-10-17 | Attachment to 1395 - re Estate of Frances S. Middleton | A/C |
| 22,23,24 (combined) | N/A | 1088 | 2013-10-19 | Email from John S. Middleton to Margaret Thompson, CC Larry Laubach: Re: Legal Fees | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1086 | 2013-10-21 | Email from Margaret Thompson to John S. Middleton and Larry Laubach: RE: Legal Fees | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1087 | 2013-10-21 | Email from John S. Middleton to Larry Laubach CC Margaret Thompson: RE: Legal Fees | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1381 | 2013-10-22 | Email from Bruce Rosenfield to Larry Laubach and Stine and Margaret Thompson, cc Nadine Doolittle FW: 1994 Anna Trusts fbo Hughes and Middleton | Attorney Client / Work Product |
| 18 | N/A | 479 | 2013-11-05 | Margaret Thompson, Esq. communication to John Middleton regarding bequests and probate | Attorney Client |
| 22,23,24 (combined) | N/A | 1084 | 2013-11-05 | Email from Margaret Thompson to John S. Middleton, CC Larry Laubach: Checking In | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1085 | 2013-11-05 | Attachment to 1084: LEGAL 17594867v1 Middleton e-memo to John Middleton.pdf | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1310 | 2013-11-05 | Email from Bruce Rosenfield and Stine to Margaret Thompson, cc Larry Laubach, Nadine Doolittle and Nancy Pole RE: 1994 Anna Trusts fbo Hughes and Middleton | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1311 | 2013-11-05 | Email from Bruce Rosenfield and Margaret Thompson and Stine to Larry Laubach- Anna Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1380 | 2013-11-05 | Email from Margaret Thompson and Stine to Bruce Rosenfield, cc Larry Laubach and NORE: 1994 Anna Trusts fbo Hughes and Middleton | Attorney Client / Work Product |
| 25 | N/A | 1397 | 2013-11-05 | Email from Bruce Rosenfield to Leah Ricci: FW: Nationwide Insurance Company | A/C |
| 22,23,24 (combined) | N/A | 1309 | 2013-11-08 | Email from Bruce Rosenfield to Stine, cc Larry Laubach, Nadine Doolittle and Nancy Pole RE: 1994 Anna Trusts fbo Hughes and Middleton | Attorney Client / Work Product |
| 19 | N/A | 483 | 2013-11-17 | Emails between John S. Middleton and Bruce A. Rosenfield re Estate of Frances S. Middleton | A/C |
| 19 | N/A | 484 | 2013-11-18 | Emails among John S. Middleton, Nancy Pole, Bruce A. Rosenfield and Margaret Thompson re Estate of Frances S. Middleton | A/C |
| 22,23,24 (combined) | N/A | 1081 | 2013-12-11 | Email from Margaret Thompson to John S. Middleton, CC Larry Laubach: FW: Estate of Francis Middleton | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1278 | 2013-12-17 | Email from John S. Middleton to Margaret Thompson: Re Estate of Frances S. Middleton. | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1277 | 2013-12-21 | Email from John S. Middleton to Margaret Thompson: Re: Checking in | Attorney Client - FSM Executors |

Attachment A-1 (Subpoena to Blank Rome, LLP)

| | | | | | |
|---|---|---|---|---|---|
| | | | | Emails between Bruce Rosenfield and John Middleton | Redacted financial account numbers, i.e., matters other than Anna Nupson or trust for which she is a beneficiary |
| 21 | BHISH003831 | N/A | 2013-12-23 | | |
| 22,23,24 (combined) | N/A | 1276 | 2014-01-10 | Email from John S. Middleton to Margaret Thompson: Re: Letter from Anna's Lawyer | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | BHICOZ040154 | N/A | 2014-01-16 | Email from Bruce Rosenfield and Larry Laubach to Margaret Thompson: RE: Anna Nupson | Redacted body of email as A/C |
| 22,23,24 (combined) | N/A | 1302 | 2014-01-16 | Email from Bruce Rosenfield and Larry Laubach to Margaret Thompson RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1373 | 2014-01-16 | Email from Bruce Rosenfield and Larry Laubach to Margaret Thompson FW: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1301 | 2014-01-17 | Email from Bruce Rosenfield and Margaret Thompson to Larry Laubach Re: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1308 | 2014-01-17 | Email from Larry Laubach and Margaret Thompson to Bruce Rosenfield RE: Anna Nupson | Attorney Client / Work Product |
| 1/31/2017 BHISHM Production | N/A | N/A | 2014-01-17 | 1/17/2014; 2/19/2014; 4/25/2014; 5/20/2014; 6/12/2014; and 12/3/2014 Cozen to Frances S. Middleton c/o John Stine: Invoices for Professional Services (Bates Nos. CO 000874 – 891) | AC – FSM Executors Hold |
| 22,23,24 (combined) | N/A | 1298 | 2014-01-18 | Email from Bruce Rosenfield and Margaret Thompson to Larry Laubach, cc Rm and Nadine Doolittle RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1299 | 2014-01-18 | Email from Bruce Rosenfield and Margaret Thompson to Larry Laubach, cc RM and ND Re: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1300 | 2014-01-19 | Email from Larry Laubach and Margaret Thompson to Bruce Rosenfield RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1297 | 2014-01-20 | Email from Margaret Thompson to Bruce Rosenfield, cc Larry Laubach and Nadine Doolittle Re: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1292 | 2014-01-20 | Email from Bruce Rosenfield to Margaret Thompson and Larry Laubach, cc RM and Nadine Doolittle RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1293 | 2014-01-20 | Email from Margaret Thompson to Bruce Rosenfield and Larry Laubach, cc RM and Nadine Doolittle RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1294 | 2014-01-20 | Email from Bruce Rosenfield to Margaret Thompson and Larry Laubach, cc Nadine Doolittle and RM Re: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1295 | 2014-01-20 | Email from Margaret Thompson to Bruce Rosenfield and Larry Laubach RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1296 | 2014-01-20 | Email from Bruce Rosenfield to Larry Laubach and Margaret Thompson Re: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1306 | 2014-01-20 | Email from Larry Laubach and Margaret Thompson to Bruce Rosenfield RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1307 | 2014-01-20 | Email from Larry Laubach and Bruce Rosenfield to Margaret Thompson RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1291 | 2014-01-21 | Email from Mher (Schnader) to Larry Laubach and Margaret Thompson, cc Bruce Rosenfield and ND RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 929 | 2014-02-07 | Email from Thompson to John S. Middleton: Freeman's appraisal, safe deposit box, Waverly | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 930 | 2014-02-07 | Attachment to 929: LEGAL 18190640v1 Middleton Frances Freeman_s appraisal (final).PDF | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 931 | 2014-02-07 | Attachment to 929: LEGAL 15018365v1 Middleton SDB Inventory 3.4.13_ revised 4_2_13.pdf | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 936 | 2014-02-07 | Email from Stine and Thompson to John S. Middleton: FW: Freeman's bill | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 937 | 2014-02-07 | Attachment to 936: 2418_001.pdf | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1290 | 2014-02-13 | Email from Kipnes to Larry Laubach and Margaret Thompson, cc Bruce Rosenfield and ND RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1305 | 2014-02-13 | Email from Larry Laubach and Margaret Thompson to Kipnes, cc Bruce Rosenfield and ND RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1288 | 2014-02-14 | Email from Kipnes to Margaret Thompson, cc, Larry Laubach Bruce Rosenfield ND RE: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1289 | 2014-02-14 | Email from Margaret Thompson to Kipnes, cc, Larry Laubach, Bruce Rosenfield, Nadine Doolittle Re: Anna Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1364 | 2014-02-14 | Email from Kipnes and Margaret Thompson to Larry Laubach, cc Bruce Rosenfield and Nadine Doolittle FW: | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1365 | 2014-02-14 | Attachment to 1364: Documents part 1.pdf | Attorney Client |
| 22,23,24 (combined) | N/A | 1287 | 2014-02-17 | Email from Kipes to Kipnes, Larry Laubach, Margaret Thompson, cc Rosenfield RE: | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1304 | 2014-02-17 | Email from Larry Laubach to Kipnes and Margaret Thompson, cc Bruce Rosenfield and Nadine Doolittle RE: RE: | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1303 | 2014-02-20 | Email from Larry Laubach and Kipnes Margaret Thompson, cc Bruce Rosenfield and Nadine Doolittle RE: RE: | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1374 | 2014-02-20 | Email from Margaret Thompson and Larry Laubach to Kipnes, cc Bruce Rosenfield and Nadine Doolittle RE: RE: | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1375 | 2014-02-20 | Email from Kipnes and Margaret Thompson to Larry Laubach and Margaret Thompson, cc Bruce Rosenfield and Nadine Doolittle RE: | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 932 | 2014-03-05 | Email from Stine and Thompson to John S. Middleton: Frances S. Middleton | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 933 | 2014-03-05 | Attachement to 933: 2013 SOW for FSM 3.5.2014_2.pdf | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 934 | 2014-03-05 | Email from Stine to Thompson, CC John S. Middleton: FW: FSM Rev Trust | Attorney Client - FSM Executors |

| | | | | | |
|---|---|---|---|---|---|
| 22,23,24 (combined) | N/A | 935 | 2014-03-05 | Attachment to 934: 2013 SOW for FSM Rev Trust 3.5.2014_1.pdf | Attorney Client - FSM Executors |
| 22,23,24 (combined) | N/A | 1363 | 2014-03-12 | Email from Kipnes and Margaret Thompson to Larry Laubach, cc Bruce Rosenfield and Nadine Doolittle FW: Nupson FoLarry Laubachow Up | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1258 | 2014-04-04 | Email from Bruce Rosenfield to Stine, cc Larry Laubach: Re: Anna's personal tax liability and distributions from the 2 Anna Trusts | A/C and WP |
| 22,23,24 (combined) | N/A | 1259 | 2014-04-07 | Email from Stine to John S. Middleton, cc Bruce Rosenfield and Larry Laubach: Re: Anna's personal tax liability and distributions from the 2 Anna Trusts | A/C and WP |
| 22,23,24 (combined) | N/A | 1260 | 2014-04-07 | Email from John S. Middleton to Hayes Roberts (Tiedemann), cc Stine, Bruce Rosenfield, Larry Laubach and Meadows (Tiedemann) Fw:  Anna's personal tax liability and distributions from the 2 Anna Trusts | A/C and WP |
| 22,23,24 (combined) | N/A | 1282 | 2014-04-07 | Email from Bruce Rosenfield to Larry Laubach, cc Margaret Thompson and Kipnes: Review | A/C |
| 22,23,24 (combined) | N/A | 1312 | 2014-04-11 | Email from Larry Laubach to Bruce Rosenfield, cc Kipnes and Margaret Thompson - Review | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1313 | 2014-04-11 | Email from Larry Laubach and Kipnes to Bruce Rosenfield, cc Margaret Thompson- Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1314 | 2014-04-11 | Attachment to 1313: LEGAL 18486430v1 Middleton Schnader HHM.PDF | Attorney Client |
| 22,23,24 (combined) | N/A | 1315 | 2014-04-11 | Email from Larry Laubach and Bruce Rosenfield to Kipnes, cc Margaret Thompson RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1316 | 2014-04-11 | Email from Larry Laubach and Bruce Rosenfield to Kipnes, cc Margaret Thompson RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1366 | 2014-04-11 | Email from Bruce Rosenfield to Larry Laubach, cc Margaret Thompson and Kipnes Re: Did u complete your review? | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1367 | 2014-04-11 | Email from Kipnes and Bruce Rosenfield to Larry Laubach, cc Margaret Thompson RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1368 | 2014-04-11 | Email from Kipnes and Bruce Rosenfield to Larry Laubach, cc Margaret Thompson RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1369 | 2014-04-11 | Email from Kipnes and Bruce Rosenfield to Larry Laubach, cc Margaret Thompson RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1317 | 2014-04-15 | Email from Larry Laubach and Bruce Rosenfield to Kipnes, cc Margaret Thompson and Nadine Doolittle Re: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1318 | 2014-04-15 | Email from Larry Laubach and Bruce Rosenfield to Kipnes, cc Margaret Thompson and Nadine Doolittle RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1370 | 2014-04-15 | Email from Kipnes and Larry Laubach and Bruce Rosenfield to Kipnes, cc Margaret Thompson and ND RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1371 | 2014-04-15 | Email from Larry Laubach and Bruce Rosenfield to Larry Laubach, cc Margaret Thompson and ND RE: Documents provided by Schnader | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1372 | 2014-04-15 | Email from Kipnes to Larry Laubach, cc Margaret Thompson and Bruce Rosenfield and NDFW: Documents provided by Schnader | Attorney Client / Work Product |
| 18 | N/A | 480 | 2014-04-28 | John Middleton communication to Margaret Thompson, Esq. regarding estate liabilities | Attorney Client |
| 21 | N/A | 924 | 2014-05-19 | Emails among John Middleton, Nadine Doolittle (Schnader) and Bruce Rosenfield re J. and L. Middleton personal estate planning and demands from T. Mucci | Attorney/client privilege and work produc |
| 22,23,24 (combined) | N/A | 1090 | 2014-05-20 | Email from Bruce Rosenfield to John S. Middleton, CC Larry Laubach: FW: Ms. Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1091 | 2014-05-20 | Email from John S. Middleton to Bruce Rosenfield, CC Larry Laubach: RE: Ms. Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1092 | 2014-05-20 | Email from Bruce Rosenfield to John S. Middleton, CC Larry Laubach:RE: Ms. Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1093 | 2014-05-20 | Email from John S. Middleton to Bruce Rosenfield, CC Larry Laubach: RE: Ms. Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1094 | 2014-05-20 | Email from Bruce Rosenfield to John S. Middleton, CC Larry Laubach:RE: Ms. Anna Nupson | A/C and WP |
| 21 | N/A | 927 | 2014-05-29 | Memorandum from Michael Williams (Schnader) to Nadine Doolittle, Wilbur Kipnes (Schnader) and Bruce Rosenfield re advice for client regarding legal arguments of Anna Nupson | Attorney/client privilege and work produc |
| 22,23,24 (combined) | N/A | 1319 | 2014-06-03 | Email from Larry Laubach to Bruce Rosenfield FW: Correspondence re. Anna Nupson invalid assignment | Attorney Client / Work Product |
| 21 | N/A | 926 | 2014-06-04 | Email among Bruce Rosenfield, John Middleton, Larry Laubach and Rosemary Maher re legal arguments of Anna Nupson | Attorney/client privilege and work produc |
| 22,23,24 (combined) | BHICOZ037196 | N/A | 2014-06-04 | Email from John S. Middleton to Bruce Rosenfield, cc Larry Laubach: FW: Correspondence re. Anna Nupson invalid assignment | Redacted body of top email as A/C and WP |
| 22,23,24 (combined) | N/A | 1095 | 2014-06-04 | Email from Bruce Rosenfield to John S. Middleton, CC Larry Laubach, Margaret Thompson and Rosemary Maher: Nupson Research | A/C and WP |
| 22,23,24 (combined) | N/A | 1096 | 2014-06-04 | Attachment to 1095: Memo re Assignment | A/C and WP |
| 22,23,24 (combined) | N/A | 1097 | 2014-06-04 | Email from Larry Laubach to Bruce Rosenfield and John S. Middleton, cc RM: RE Nupson Research | A/C and WP |
| 22,23,24 (combined) | N/A | 1098 | 2014-06-04 | Email from Larry Laubach to Bruce Rosenfield and John S. Middleton, cc RM: RE Nupson Research | A/C and WP |
| 21 | N/A | 925 | 2014-06-05 | Communication from Rosemary Maher (Schnader) to Bruce Rosenfield re discussion with Larry Laubach and John Middleton regarding legal arguments of Anna Nupson | Attorney/client privilege and work produc |
| 22,23,24 (combined) | N/A | 1099 | 2014-06-05 | Email from John S. Middleton to Bruce Rosenfield and Larry Laubach, cc RM: Nupson Research | A/C and WP |
| 22,23,24 (combined) | N/A | 1100 | 2014-06-05 | Email from Bruce Rosenfield to John S. Middleton and Larry Laubach, cc RM: Nupson Research | A/C and WP |
| 22,23,24 (combined) | N/A | 1101 | 2014-06-05 | Email from Larry Laubach to John S. Middleton and Bruce Rosenfield: CaLarry Laubach with Mucci | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1360 | 2014-06-05 | Email from Bruce Rosenfield to Larry Laubach, cc ND- Nupson Research | Attorney Client / Work Product |

| | | | | Email from Rosenfield to John S. Middleton and Larry Laubach: Re Call with Mucci | |
|---|---|---|---|---|---|
| 22,23,24 (combined) | N/A | 945 | 2014-06-06 | | A/C and WP |
| 22,23,24 (combined) | N/A | 946 | 2014-06-06 | Email from Laubach to Rosenfield and John S. Middleton: RE Call with Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 947 | 2014-06-06 | Email from John S. Middleton to Larry Laubach and Bruce Rosenfield: RE Call with Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 948 | 2014-06-06 | Email from Bruce Rosenfield to John S. Middleton and Larry Laubach: Call with Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 949 | 2014-06-06 | Attachment to 948: Anna's Advisors- Trust Inspection | A/C and WP |
| 22,23,24 (combined) | N/A | 950 | 2014-06-06 | Attachment to 948: 1994 Trusts; Disqualification Claim | A/C and WP |
| 22,23,24 (combined) | N/A | 951 | 2014-06-06 | Attachments to 948: Joel Young 12 30 14 letter.docx | A/C and WP |
| 22,23,24 (combined) | N/A | 1102 | 2014-06-06 | Email from Larry Laubach to John S. Middleton and Bruce Rosenfield: Call with Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1103 | 2014-06-06 | Attachment to 1103: LEGAL 19315292v1 Letter to Thomas J. Budd Mucci.DOCX | A/C and WP |
| 22,23,24 (combined) | N/A | 1105 | 2014-06-06 | Attachment to 1104: LEGAL 19315292v1 Letter to Thomas J. Budd Mucci.DOCX | A/C and WP |
| 22,23,24 (combined) | N/A | 1104 | 2014-06-08 | Email from Bruce Rosenfield to Larry Laubach, cc John S. Middleton: FW: Draft Letter to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1106 | 2014-06-09 | Email from Larry Laubach to Bruce Rosenfield, cc John S. Middleton: RE: Draft letter to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1107 | 2014-06-09 | Email from John S. Middleton to Larry Laubach, Bruce Rosenfield: Draft letter to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1108 | 2014-06-09 | Email from Larry Laubach to John S. Middleton, Bruce Rosenfield: Revised letter to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1109 | 2014-06-09 | Attachment to 1108: [Comparison Result] Letter to Thomas J. Budd Mucci (compared with Letter to Thomas J. Budd Mucci-1).pdf | A/C and WP |
| 22,23,24 (combined) | N/A | 1110 | 2014-06-09 | Attachment to 1108: [Modified Document] Letter to Thomas J. Budd Mucci.docx | A/C and WP |
| 22,23,24 (combined) | BHICOZ032296 | N/A | 2014-06-10 | Email from John S. Middleton and Bruce Rosenfield to Larry Laubach: FW: Letter re. past and future distributions to Anna Nupson | Redacted body of top email as A/C and WP |
| 22,23,24 (combined) | N/A | 1111 | 2014-06-10 | Email from Larry Laubach to Bruce Rosenfield and John S. Middleton: RE: Phone Conversation of June 9, 2014 | A/C and WP |
| 22,23,24 (combined) | N/A | 1253 | 2014-06-10 | Email from Bruce Rosenfield to Larry Laubach and John S. Middleton: RE: Revised Letter to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1254 | 2014-06-10 | Email from Bruce Rosenfield to Larry Laubach, cc John S. Middleton: FW: Phone Conversation of June 9, 2014 | A/C and WP |
| 22,23,24 (combined) | N/A | 1320 | 2014-06-10 | Email from Larry Laubach to ND, cc Bruce Rosenfield FW: Phone Conversation of June 9, 2014 | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1361 | 2014-06-10 | Email from Nadine Doolittle to Larry Laubach, cc Bruce Rosenfield RE: Phone Conversation of June 9, 2014 | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1112 | 2014-06-11 | Email from Bruce Rosenfield to Larry Laubach and John S. Middleton: RE Letter re. past and future distributions to Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1113 | 2014-06-11 | Email from John S. Middleton to Bruce Rosenfield and Larry Laubach: Re Letter re. past and future distributions to Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1114 | 2014-06-11 | Email from Bruce Rosenfield to John S. Middleton and Larry Laubach: RE Letter re. past and future distributions to Anna Nupson | A/C and WP |
| 22,23,24 (combined) | N/A | 1115 | 2014-06-24 | Email from John S. Middleton to Larry Laubach and Bruce Rosenfield: Re Anna K. Nupson; Inspection of Trust and Other Related Documents | A/C |
| 22,23,24 (combined) | N/A | 1321 | 2014-06-24 | Email from Kipnes to Larry Laubach, cc Bruce Rosenfield FW: Anna K. Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1116 | 2014-07-03 | Email from Larry Laubach to John S. Middleton and Bruce Rosenfield: FW Hughes- Letter to Larry Laubach re Letter from Thomas Mucci. PDF | A/C and WP |
| 22,23,24 (combined) | BHICOZ032301 | N/A | 2014-07-04 | Email from Larry Laubach and John S. Middleton to Bruce Rosenfield :RE: Hughes - Letter to Larry Laubach re letter from Thomas Mucci.PDF | Redacted body of top emails as A/C and WP |
| 22,23,24 (combined) | N/A | 1117 | 2014-07-11 | Email from Larry Laubach to John S. Middleton and Bruce Rosenfield, cc Margaret Thompson: Research memorandum re Mucci request | A/C and WP |
| 22,23,24 (combined) | N/A | 1118 | 2014-07-11 | Attachment to 1117: 19471519_6.pdf | A/C and WP |
| 22,23,24 (combined) | N/A | 1322 | 2014-07-16 | Email from Kipnes to Larry Laubach, cc Bruce Rosenfield FW: Anna K. Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1323 | 2014-07-16 | Email from Bruce Rosenfield and Larry Laubach to Kipnes RE: Anna K. Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1119 | 2014-07-17 | Email from Larry Laubach to John S. Middleton, cc Bruce Rosenfield: Draft response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1120 | 2014-07-17 | Attachment to 119: LEGAL 19579012v1 Letter to Thomas J. Budd Mucci, Esquire.DOCX | A/C and WP |
| 22,23,24 (combined) | N/A | 1121 | 2014-07-17 | Email from John S. Middleton to Larry Laubach, cc Bruce Rosenfield: Draft Response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1122 | 2014-07-17 | Email from John S. Middleton to Larry Laubach, cc Bruce Rosenfield: Draft response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1123 | 2014-07-17 | Email from Larry Laubach to John S. Middleton, cc Bruce Rosenfield: Draft response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1124 | 2014-07-17 | Email from John S. Middleton to Larry Laubach, cc Bruce Rosenfield: Draft Response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1125 | 2014-07-17 | Email from John S. Middleton and Bruce Rosenfield : Re: Draft Response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1126 | 2014-07-17 | Email from Larry Laubach to John S. Middleton and Bruce Rosenfield: FW: Anna K. Nupson; Inspection of Trust and Other Related Documents | A/C and WP |
| 22,23,24 (combined) | N/A | 1255 | 2014-07-17 | Email from Bruce Rosenfield to John S. Middleton and Larry Laubach: RE: Draft Response to Mucci | A/C and WP |
| 22,23,24 (combined) | N/A | 1376 | 2014-08-14 | Email from Nadine Doolittle to Margaret Thompson, cc Larry Laubach and Bruce Rosenfield: 1994 Anna Trust | Attorney Client |
| 22,23,24 (combined) | N/A | 1377 | 2014-08-14 | Attachment to 1376: Anna Trust fbo Hughes.pdf | Attorney Client |
| 22,23,24 (combined) | N/A | 1378 | 2014-08-14 | Attachment to 1376: Anna Trust fbo Middleton.pdf | Attorney Client |

| | | | | | |
|---|---|---|---|---|---|
| 22,23,24 (combined) | N/A | 1324 | 2014-08-25 | Email from Bruce Rosenfield to Larry Laubach , cc Kipnes and Nadine Doolittle FW: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1325 | 2014-08-25 | Attachment to 1324: Anna Nupson Memo to File.pdf | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1326 | 2014-08-26 | Email fro Larry Laubach to Bruce Rosenfield, cc Kipnes and Nadine Doolittle and Margaret Thompson RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1328 | 2014-08-26 | Email from Bruce Rosenfield to Larry Laubach, cc Kipnes, Nadine Doolittle and Margaret Thompson RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1329 | 2014-08-26 | Email from Kipnes to Bruce Rosenfield and Larry Laubach, cc Nadine Doolittle and Margaret Thompson RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1330 | 2014-08-26 | Email from Bruce Rosenfield and Larry Laubach to Kipnes, cc Nadine Doolittle, Margaret ThompsonRE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1331 | 2014-08-26 | Email from Kipnes, Larry Laubach and Bruce Rosenfield to Margaret Thompson, cc ND RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1332 | 2014-08-26 | Email from Bruce Rosenfield to Margaret Thompson and Larry Laubach to Kipnes, cc Nadine Doolittle RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1327 | 2014-08-26 | Email from Margaret Thompson to Larry Laubach and Bruce Rosenfield, cc Kipnes and Nadine Doolittle RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1283 | | Email from Kipson to Bruce Rosenfield, Margaret Thompson Larry Laubach cc, Nadine Doolittle: RE Anna Nupson memo to file from Nadine | A/C |
| 22,23,24 (combined) | N/A | 1333 | 2014-08-27 | Email from Bruce Rosenfield and Margaret Thompson and Larry Laubach to Kipnes Re: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1334 | 2014-08-27 | Email from Kipnes, Margaret Thompson and Larry Laubach to Bruce Rosenfield RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1335 | 2014-08-27 | Email from Margaret Thompson, Bruce Rosenfield and Larry Laubach to Kipnes RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1336 | 2014-08-27 | Email from Larry Laubach and Bruce Rosenfield and Margaret Thompson to Kipnes RE: Anna Nupson memo to file from Nadine | Attorney Client / Work Product |
| 22,23,24 (combined) | BHICOZ038436 | N/A | 2014-10-04 | Email from Margaret Thompson and Bruce Rosenfield to Larry Laubach: FW: Anna K. Nupson | Redacted body of email as A/C |
| 22,23,24 (combined) | N/A | 1337 | 2014-10-05 | Email from Bruce Rosenfield and Margaret Thompson to Larry Laubach RE: Anna K. Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1338 | 2014-10-05 | Email from Larry Laubach to Bruce Rosenfield, cc Margaret Thompson RE: Anna K. Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1339 | 2014-10-05 | Email from Bruce Rosenfield to Larry Laubach, cc Kipnes and Margaret Thompson and ND Re: Anna K. Nupson | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1340 | 2014-10-06 | Email from Larry Laubach to Bruce Rosenfield, cc Margaret Thompson and Kipnes and Nadine Doolittle RE: Anna K. Nupson | Attorney Client / Work Product |
| 1/31/2017 BHISHM Production | N/A | N/A | 2014-10-07 | 10/7/2014 and 12/3/2014 Cozen to Anna M. Bauer Trusts, John S. Middleton Trustee:Invoices for Professional Services (Bates Nos. CO 000914 – 919) | A/C and W/P |
| 22,23,24 (combined) | BHICOZ038442 | N/A | 2014-10-15 | Email from Larry Laubach to Kipnes, cc Bruce Rosenfield: FW: Ms. Anna K. Nupson | Redacted body of email as A/C and WP |
| 22,23,24 (combined) | N/A | 1146 | 2014-10-29 | Email from Larry Laubach to John S. Middleton, cc Margaret Thompson: FW: Nupson trust | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1147 | 2014-10-29 | Email from Larry Laubach to John S. Middleton, cc Margaret Thompson: FW: Nupson trust | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1341 | 2014-10-29 | Email from Margaret Thompson, Nancy Pole, Nadine Doolittle to Zack Zachariah, cc Bruce Rosenfield and Larry Laubach -Middleton 1982 Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1342 | 2014-10-29 | Email from Kipnes to Larry Laubach, cc Bruce Rosenfield, Margaret Thompson and Nadine Doolittle FW: Middleton 1982 Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1343 | 2014-10-29 | Email from Larry Laubach to Kipnes, cc Bruce Rosenfield aNadine Doolittle Margaret Thompson aNadine Doolittle Nadine Doolittle RE: Middleton 1982 | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1344 | 2014-10-29 | Email from Bruce Rosenfield to Larry Laubach, cc Kipnes, Margaret Thompson, Nadine Doolittle Re: Middleton 1982 Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1345 | 2014-10-30 | Email from Nancy Pole, Zack Zachariah and Nadine Doolittle to Margaret Thompson, cc Bruce Rosenfield and Larry Laubach RE: Middleton 1982 Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1346 | 2014-10-31 | Email from Bruce Rosenfield to Larry Laubach, cc Margaret Thompson and Nadine Doolittle Re: 1994 Trust Account | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1362 | 2014-10-31 | Email from Margaret Thompson to Bruce Rosenfield, cc Nadine Doolittle and Larry Laubach RE: 1994 Trust Account | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1379 | 2014-10-31 | Email from Bruce Rosenfield to Margaret Thompson, cc Larry Laubach and Nadine Doolittle Re: 1994 Trust Account | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1347 | 2014-11-04 | Email from Larry Laubach to Kipnes, cc Bruce Rosenfield and Nadine Doolittle RE: Trust inspection | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1157 | 2014-11-10 | Email from Bruce Rosenfield to James Mannion, cc John S. Middleton, Larry Laubach and Nadine Doolittle: Re: Middleton/Anna Nupson 1994 Trusts | A/C and WP |
| 22,23,24 (combined) | N/A | 1158 | 2014-11-10 | Email from Bruce Rosenfield to Mannion, cc John S. Middleton, Larry Laubach and Nadine Doolittle: Re Middleton/Anna Nupson 1994 Trusts | A/C and WP |
| 22,23,24 (combined) | N/A | 1348 | 2014-11-17 | Email from Nadine Doolittle to Margaret Thompson, cc Larry Laubach and Bruce Rosenfield and Mannion- 1994 Anna Trusts | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1349 | 2014-11-17 | Attachment to 1348: Nupson, Anna (Middleton) - 1994 Trust fbo Middleton - Explanation of Exhibit 1 to Second Account (20.pdf | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1350 | 2014-11-17 | Attachment to 1348: Nupson, Anna (Middleton) - 1994 Trust fbo Hughes - Explanation of Exhibit 1 to Second Account (2014).pdf | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1351 | 2014-11-17 | Attachment to 1348: Nupson, Anna (Middleton) - 1994 Trust fbo Middleton - Trustee Documents (2014).pdf | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1352 | 2014-11-17 | Attachment to 1348: Nupson, Anna (Middleton) - 1994 Trust fbo Middleton - Trustee Documents (2014).pdf | Attorney Client / Work Product |

| | | | | | |
|---|---|---|---|---|---|
| 22,23,24 (combined) | N/A | 1353 | 2014-11-17 | Attachment to 1348: Nupson, Anna (Middleton) - 1994 Trust fbo Middleton - Petition for Adjudication Re_ Second Account (.pdf | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1354 | 2014-11-17 | Attachment to 1348: Nupson, Anna (Middleton) - 1994 Trust fbo Hughes - Petition for Adjudication Re_ Second Account (201.pdf | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1355 | 2014-11-21 | Email from Margaret Thompson to Nadine Doolittle, cc Mannion Bruce Rosenfield and Larry Laubach Re: Middleton 1982 Trust | Attorney Client / Work Product |
| 22,23,24 (combined) | N/A | 1170 | 2014-12-02 | Email from Margaret Thompson to John S. Middleton, cc Larry Laubach and Mannion: Re Accounts for the Anna Trusts | Attorney Client - FSM Executors and WP |
| 18 | N/A | 482 | 2014-12-07 | Communications between James Mannion, Esq. and Margaret Thompson, Esq. regarding litigation strategy | Attorney Client and/or Work Product |
| 22,23,24 (combined) | N/A | 1172 | 2014-12-09 | Email from Margaret Thompson to John S. Middleton, cc Larry Laubach and Mannion: Trustee ect. for the 1994 Trust | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1173 | 2014-12-09 | Email from Margaret Thompson to John S. Middleton, cc Mannion and Larry Laubach: Trustees ect. for the 1994 Trust | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1174 | 2014-12-09 | Email from Margaret Thompson to John S. Middleton, cc Mannion and Larry Laubach: Re: Signature Pages | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1175 | 2014-12-09 | Attachment to 1174: LEGAL 21695808v1 Anna Middleton Bauer Trust fbo Hughes - Petition for Adjudication for Second Account.pdf | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1176 | 2014-12-09 | Attachment to 1174: LEGAL 21705402v1 Anna Middleton Bauer Trust fbo Middleton - Petition for Adjudication for Second Account.pdf | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1177 | 2014-12-09 | Attachment to 1174:LEGAL 21708044v1 SIGNATURE PAGES Anna Trusts.PDF | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1178 | 2014-12-09 | Email from Mannion to John S. Middleton, cc Larry Laubach and Margaret Thompson: Fwd. Trust of John Middleton, Inc. Settlor | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1166 | 2014-12-22 | Email from Margaret Thompson to John S. Middleton, cc Larry Laubach and Mannion: Re Accounts for the Anna Trusts | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1167 | 2014-12-22 | Attachment to 1066: LEGAL 21654519v1 Anna Bauer Trust fbo Hughes Account.PDF | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1168 | 2014-12-22 | Attachment to 1066: LEGAL 21653833v1 Anna Bauer Trust fbo Middleton Second Account.PDF | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1169 | 2014-12-22 | Attachment to 1066: LEGAL 21655089v1 Anna Trust Verifications.PDF | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1179 | 2015-01-13 | Email from Margaret Thompson to Mannion, Larry Laubach, John S. Middleton; FW: Nupson- 2012-X3503 | Attorney Client - FSM Executors |
| 18 | N/A | 481 | 2015-01-21 | Communications between Margaret Thompson, Esq., James Mannion, Esq., Larry Laubach, Esq., and John Middleton regarding trust dispute | Attorney-Client Privileged and/or Attorney Work Product |
| 22,23,24 (combined) | N/A | 1180 | 2015-02-13 | Email from Margaret Thompson to John S. Middleton, cc Stine, Mannion and Larry Laubach: Estate of Frances Middleton: Federal Estate Tax Closing Letter | Attorney Client - FSM Executors and WP |
| 25 | N/A | 1405 | 2015-04-06 | Email from Kipnes, Bruce Rosenfield, Roberta Barsotti, and Nadine Doolittle to Carol McCarthy: RE: Bruce Rosenfieldadford Holdings Valuation | A/C and WP |
| 1/31/2017 BHISHM Production | N/A | N/A | 2015-08-24 | Cozen to Herbert and Anna Middleton Trust 4/21/1972: Invoices for Professional Services (Bates Nos. CO 000943 – 945) | AC – FSM Executors Hold |
| 22,23,24 (combined) | N/A | 1274 | 2015-09-10 | Email from Margaret Thompson to Mannion, cc John S. Middleton:   FW: 099997-000[2015-09-10 12-52-15] PRIVILEGED ATTORNEY/CLIENT COMMUNICATION | Attorney Client - FSM Executors and WP |
| 22,23,24 (combined) | N/A | 1275 | 2015-09-10 | Attachment to 1274 | Attorney Client - FSM Executors and WP |
| 25 | N/A | 1403 | 2015-12-11 | Email from Carol McCarthy to Chetra Mao, cc Records Creation: RE Bradford Holdings | A/C and WP |
| 25 | N/A | 1404 | 2016-02-24 | Email from Roberta Barsotti to Chetra Mao:FW: Estate of Herbert H. Middleton, Jr. | A/C and WP |
| 25 | N/A | 1406 | 2016-03-01 | Email from Zach Zacharia, Nadine Doolittle to Nancy Pole: FW: ANNA MIDDLETON TRUST PNC CHECKING | A/C and WP |
| 25 | N/A | 1398 | 2016-04-07 | Email from Kipnes, Bruce Rosenfield, Roberta Barsotti, and Nadine Doolittle to Lina Giunta (Schnader) Re Middleton Billing | A/C and WP |
| 25 | N/A | 1399 | 2016-04-07 | Attachment to 1398: 240134201151052452O-0115March 31, 2016.doc | A/C and WP |
| 25 | N/A | 1400 | 2016-04-07 | Attachment to 1398: 240134401151052452O-0119March 31, 2016.doc | A/C and WP |
| 25 | N/A | 1401 | 2016-04-07 | Attachment to 1398: 240134501151052452O-0120March 31, 2016.doc | A/C and WP |
| 25 | N/A | 1402 | 2016-04-07 | Attachment to 1398: 240134601151052452O-0121March 31, 2016.doc | A/C and WP |
| 22,23,24 (combined) | N/A | 1238 | 2001-02-29 | Email from Larry Laubach to John S. Middleton and Annette Madison, cc Larry Laubach and Bruce Rosenfield: RE: VALUATION ENGAGEMENT FOR C TO S | A/C |
| 8 | N/A | 374 | 2002-00-00 | Early 2002 - chart regarding Frances S. Middleton estate, with handwritten notes | Attorney Client - FSM Executors |
| 8 | N/A | 375 | 2002-00-00 | Chart of "Frances Middleton Current Assets Available for Distribution" prepared for discussion with counsel | Attorney Client - FSM Executors |
| 8 | N/A | 397 | 2005/09 | Frances S. Middleton handwritten notes regarding discussions with Bruce Rosenfield | Attorney Client - FSM Executors |
| 6 | N/A | 204 | undated | Undated draft of Frances S. Middleton 2001 Agreement of Trust with John S. Middleton handwritten notes over the face of the document | A/C |
| 8 | BHI046256 | N/A | Undated | Undated Frances S. Middleton handwritten note | Redacted private medical information regarding John S. Middleton family from page 9 of document |
| 8 | N/A | 398 | Undated | Pre-2001 Undated Frances S. Middleton handwritten notes regarding discussionswith Bruce Rosenfield regarding gifting issues beginning "Bruce", seems to refer to planned gifts to grandchildren and possible GRAT. | Attorney Client - FSM Executors |
| 8 | N/A | 399 | Undated | Undated Frances S. Middleton handwritten notes re discussion with Bruce Rosenfield about estate planning | Attorney Client - FSM Executors |
| 10 | BHI050090 | N/A | Undated | Stock ledgers | First page redacted as W/P - counsel's note taken during document collection |

Attachment A-1 (Subpoena to Blank Rome, LLP)

| | | | | Collection of documents relating to trusts | Redacted body of letters between Schnader attorneys and Herbert H. Middleton, Jr., as A/C (held by his Executor) or with J. Middleton as A/C |
|---|---|---|---|---|---|
| 25 | BHISH06803 | N/A | Undated | | |
| 1/31/2017 BHISHM Production | N/A | N/A | Undated | Schnader attorney's handwritten notes re: 1990 Trust, with attachment | W/P |
| 1/31/2017 BHISHM Production | N/A | N/A | undated | Schnader document titled "Bradford Holdings Valuations" | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | undated | Schnader document titled "Bradford Holdings Valuation as of April 19, 2000" | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | undated | Schnader handwritten document titled "Fran" | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | undated | Schnader document titled "Frances Middleton GRAT dated 2/1/01", with attachments | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | undated | Schnader document titled "Frances S. Middleton GRAT Chart" | AC – FSM Executors Hold |
| 1/31/2017 BHISHM Production | N/A | N/A | Undated | Schnader handwritten notes re: family shares and GRAT | AC – FSM Executors Hold |
| | | | | | |